Federal Register

Wednesday,
January 22, 2003

## Part IV

# Department of Housing and Urban Development

**Section 8 Housing Assistance Payments Program—Contract Rent Annual Adjustment Factors, Fiscal Year 2003; Notice**



HeinOnline -- 68 Fed. Reg. 3115 2003

3116 Federal Register / Vol. 68, No. 14 / Wednesday, January 22, 2003 / Notices

**DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT**

**[Docket No. FR–4803–N–01]**

## Section 8 Housing Assistance Payments Program—Contract Rent Annual Adjustment Factors, Fiscal Year 2003

**AGENCY:** Office of the Secretary, HUD.

**ACTION:** Notice of Revised Contract Rent Annual Adjustment Factors.

**SUMMARY:** This Notice announces revised Annual Adjustment Factors (AAFs) for adjustment of Section 8 contract rents on housing assistance payment contract anniversaries for calendar months commencing after the date of publication of this Notice. The AAFs are based on a formula using data on residential rent and utilities cost changes from the most current Bureau of Labor Statistics Consumer Price Index (CPI) survey and from HUD's Random Digit Dialing (RDD) rent change surveys.

**EFFECTIVE DATE:** January 22, 2003.

**FOR FURTHER INFORMATION CONTACT:** Gerald Benoit, Director, Housing Voucher Management Operations Division, Office of Housing Voucher Program, Office of Public and Indian Housing, (202) 708–0477 can respond to questions relating to the Section 8 Voucher, Certificate, and Moderate Rehabilitation programs; Allison Manning, Office of Special Needs Assistance Programs, Office of Community Planning and Development, (202) 708–1234 for questions regarding the Single Room Occupancy Moderate Rehabilitation program; Willie Spearmon, Director, Office of Housing Assistance and Grant Administration, Office of Housing, (202) 708–3000, for questions relating to all other Section 8 programs. Lynn A. Rodgers, Economic and Market Analysis Division, Office of Policy Development and Research (202) 708–0590, is the contact for technical information regarding the development of the schedules for specific areas or the methods used for calculating the AAFs. Mailing address for above persons: Department of Housing and Urban Development, 451 Seventh Street, SW., Washington, DC 20410–0500. Hearing- or speech-impaired persons may contact the Federal Information Relay Service at 1–800–877–8339 (TTY). (Other than the "800" TTY number, the above-listed telephone numbers are not toll-free.)

**SUPPLEMENTARY INFORMATION:** The sections of this Notice explain how AAFs are applied to various Section 8 programs:

- Section 1—How AAFs are used in particular Section 8 project-based assistance programs.
- Section 2—When and how to apply the statutory 1 percent reduction to AAFs.
- Section 3—Procedures for adjusting rent in three section 8 program categories.
- Section 4—How to find the applicable AAF.
- Section 5—Geographic Areas.
- Section 6—How HUD calculates AAFs.

## I. Applying AAFs to Various Section 8 Programs

AAFs established by this Notice are used to adjust contract rents for units assisted in certain Section 8 housing assistance payments programs, during the original (*i.e.*, pre-renewal) term of the Housing Assistance Payments (HAP) contract. Three categories of Section 8 programs use the AAFs:

Category 1—The Section 8 new construction and substantial rehabilitation programs and the moderate rehabilitation program.

Category 2—The Section 8 loan management (LM) and property disposition (PD) programs.

Category 3—The Section 8 project-based certificate program.

Each Section 8 program category uses the AAFs differently. The specific application of the AAFs is determined by the law, the HAP contract, and appropriate program regulations or requirements.

AAFs are not used in the voucher program, or to determine renewal rents or budget-based rents.

- *Renewal Rents.* AAFs are not used to determine renewal rents after expiration of the original Section 8 HAP contract (either for projects where the Section 8 HAP contract is renewed under a restructuring plan adopted under 24 CFR part 401; or renewed without restructuring under 24 CFR part 402). In general, renewal rents are determined by applying a state-by-state operating cost adjustment factor (OCAF) published by HUD.
- *Voucher Program.* AAFs are not used for any purpose in the Section 8 voucher program.
- *Budget-based Rents.* AAFs are not used for budget-based rent adjustments. For projects receiving Section 8 subsidies under the loan management (LM) program (24 CFR part 886, subpart A) or under the property disposition (PD) program (24 CFR part 886, subpart C), contract rents are adjusted, at HUD's option, either by applying the AAFs or by budget-based adjustments in accordance with 24 CFR 207.19(e). Budget-based adjustments are used for most Section 8/202 projects.
- *Certificate Program.* In the past, AAFs were used to adjust the contract rent (including manufactured home space rentals) in the tenant-based certificate program. However, this program has now been terminated. All tenancies in the tenant-based certificate program have been converted to the Voucher Program. AAFs are still used for adjustment of contract rent for outstanding HAP contracts under the project-based certificate program.

### *How AAF Is Applied in the Moderate Rehabilitation Programs*

Under the Section 8 moderate rehabilitation program (both the regular program and the single room occupancy program), the public housing agency (PHA) applies the AAF to the base rent component of the contract rent, not the full contract rent. For the other covered programs, the AAF is applied to the whole amount of the pre-adjustment contract rent.

## II. When To Use Reduced AAF (From AAF Table 2)

In accordance with Section 8(c)(2)(A) of the United States Housing Act of 1937 (42 U.S.C. 1437f(c)(2)(A)), the AAF is reduced by 0.01:

—For all tenancies assisted in the Section 8 project-based certificate program.

—In other Section 8 programs, for a unit occupied by the same family at the time of the last annual rent adjustment (and where the rent is not reduced by application of comparability (rent reasonableness)).

The law provides that:

> Except for assistance under the certificate program, for any unit occupied by the same family at the time of the last annual rental adjustment, where the assistance contract provides for the adjustment of the maximum monthly rent by applying an annual adjustment factor and where the rent for a unit is otherwise eligible for an adjustment based on the full amount of the factor, 0.01 shall be subtracted from the amount of the factor, except that the factor shall not be reduced to less than 1.0. In the case of assistance under the certificate program, 0.01 shall be subtracted from the amount of the annual adjustment factor (except that the factor shall not be reduced to less than 1.0), and the adjusted rent shall not exceed the rent for a comparable unassisted unit of similar quality, type, and age in the market area. 42 U.S.C. 1437f(c)(2)(A).

To implement the law, HUD publishes two separate AAF Tables, contained in Schedule C, Tables 1 and 2 of this notice. Each AAF in Table 2 has been computed by subtracting 0.01

HeinOnline -- 68 Fed. Reg. 3116 2003

from the annual adjustment factor in Table 1.

## III. Adjustment Procedures

This section of the notice provides a broad description of procedures for adjusting the contract rent. Technical details and requirements are described in HUD notices. The notices are issued by the Office of Housing and the Office of Public and Indian Housing.

Because of statutory and structural distinctions among the various Section 8 programs, there are separate rent adjustment procedures for three program categories:

—The Section 8 new construction and substantial rehabilitation programs (including the Section 8 state agency program); and the moderate rehabilitation programs (including the moderate rehabilitation single room occupancy program).
—The Section 8 loan management (LM) Program (Part 886, Subpart A) and property disposition (PD) Program (Part 886 Subpart C).
—The Section 8 project-based certificate [PBC] program.

*Category 1: Section 8 New Construction, Substantial Rehabilitation and Moderate Rehabilitation Programs*

In the Section 8 New Construction and Substantial Rehabilitation programs, the published AAF factor is applied to the pre-adjustment contract rent. In the Section 8 Moderate Rehabilitation program, the published AAF is applied to the pre-adjustment base rent.

For category 1 programs, the Table 1 AAF factor is applied before determining comparability (rent reasonableness). Comparability applies if the pre-adjustment gross rent (pre-adjustment contract rent plus any allowance for tenant-paid utilities) is above the published FMR.

If the comparable rent level (plus any initial difference) is lower than the contract rent as adjusted by application of the Table 1 AAF, the comparable rent level (plus any initial difference) will be the new contract rent. However, the pre-adjustment contract rent will not be decreased by application of comparability.

In all other cases (i.e., unless the contract rent is reduced by comparability):

—The Table 1 AAF is used for a unit occupied by a new family since the last annual contract anniversary.
—The Table 2 AAF is used for a unit occupied by the same family as at the time of the last annual contract anniversary.

*Category 2: The Loan Management Program (LM; Part 886, Subpart A) and Property Disposition Program (PD; Part 886 Subpart C)*

At this time, rent adjustment by the AAF in the Category 2 programs is not subject to comparability. (Comparability will again apply if HUD establishes regulations for conducting comparability studies under 42 U.S.C. 1437f(c)(2)(C).) Rents are adjusted by applying the full amount of the applicable AAF under this notice.

The applicable AAF is determined as follows:

—The Table 1 AAF is used for a unit occupied by a new family since the last annual contract anniversary.
—The Table 2 AAF is used for a unit occupied by the same family as at the time of the last annual contract anniversary.

*Category 3: Section 8 Certificate Project-based Certificate Program (PBC: Part 983)*

The following procedures are used to adjust contract rent for outstanding HAP contracts in the Section 8 Project-based Certificate program:

—The Table 2 AAF is always used. The Table 1 AAF is not used.
—The Table 2 AAF is always applied before determining comparability (rent reasonableness).
—Comparability always applies. If the comparable rent level is lower than the rent to owner (contract rent) as adjusted by application of the Table 2 AAF, the comparable rent level will be the new rent to owner.

## IV. How to Find the AAF

The AAFs are contained in Schedule C, Tables 1 and 2 of this notice. There are two columns in each table. The first column is used to adjust contract rent for units where the highest cost utility is included in the contract rent—*i.e.*, where the owner pays for the highest cost utility. The second column is used where the highest cost utility is not included in the contract rent—*i.e.*, where the tenant pays for the highest cost utility.

• The applicable AAF is selected as follows:

• Determine whether Table 1 or Table 2 is applicable.

• In Table 1 or Table 2, locate the AAF for the geographic area where the contract unit is located.

• Determine whether the highest cost utility is or is not included in contract rent for the contract unit.

• If highest cost utility is included, select the AAF from the column for "highest cost included". If highest cost utility is not included, select the AAF from the column for "utility excluded'.

## V. AAF Areas

Each AAF applies to a specified geographic area and to units of all bedroom sizes. AAFs are provided:

—For the metropolitan parts of the ten HUD regions exclusive of CPI areas;
—For the nonmetropolitan parts of these regions; and
—For separate metropolitan AAF areas for which local CPI survey data are available.

With the exceptions discussed below, the AAFs shown in Schedule C use the Office of Management and Budget's (OMB) most current definitions of metropolitan areas. HUD uses the OMB Metropolitan Statistical Area (MSA) and Primary Metropolitan Statistical Area (PMSA) definitions for AAF areas because of their close correspondence to housing market area definitions.

The exceptions are for certain large metropolitan areas, where HUD considers the area covered by the OMB definition to be larger than appropriate for use as a housing market area definition. In those areas, HUD has deleted some of the counties that OMB had added to its revised definitions. The following counties are deleted from the HUD definitions of AAF areas:

| Metropolitan area | Deleted counties |
|---|---|
| Chicago, IL | DeKalb, Grundy and Kendall Counties. |
| Cincinnati-Hamilton, OH–KY–IN | Brown County, Ohio; Gallatin, Grant and Pendleton Counties in Kentucky; and Ohio County, Indiana. |
| Dallas, TX | Henderson County. |
| Flagstaff, AZ–UT | Kane County, UT. |
| New Orleans, LA | St. James Parish. |
| Washington, DC–VA–MD–WV | Berkeley and Jefferson Counties in West Virginia; and Clarke, Culpeper, King George, and Warren counties in Virginia. |

HeinOnline -- 68 Fed. Reg. 3117 2003

Separate AAFs are listed in this publication for the above counties. They and the metropolitan area of which they are a part are identified with an asterisk (*) next to the area name. The asterisk indicates that there is a difference between the OMB metropolitan area and the HUD AAF area definition for these areas.

To make certain that they are using the correct AAFs, users should refer to the area definitions section at the end of Schedule C. For units located in metropolitan areas with a local CPI survey, AAFs are listed separately. For units located in areas without a local CPI survey, the appropriate HUD regional metropolitan or nonmetropolitan AAFs are used.

The AAF area definitions shown in Schedule C are listed in alphabetical order by state. The associated HUD region is shown next to each state name. Areas whose AAFs are determined by local CPI surveys are listed first. All metropolitan CPI areas have separate AAF schedules and are shown with their corresponding county definitions or as metropolitan counties. Listed after the metropolitan CPI areas (in those states that have such areas) are the non-CPI metropolitan and nonmetropolitan counties of each state. In the six New England States, the listings are for counties or parts of counties as defined by towns or cities.

Puerto Rico and the Virgin Islands use the Southeast AAFs. All areas in Hawaii use the AAFs identified in the Table as "STATE: Hawaii," which are based on the CPI survey for the Honolulu metropolitan area. The Pacific Islands use the Pacific/Hawaii nonmetropolitan AAFs. The Anchorage metropolitan area uses the AAFs based on the local CPI survey; all other areas in Alaska use the Northwest/Alaska nonmetropolitan AAFs.

## VI. How HUD Calculates AAFS

*For Areas With CPI Surveys*

(1) Changes in the shelter rent and utilities components were calculated based on the most recent CPI annual average change data.

(2) The "Highest Cost Utility Included" column in Schedule C was calculated by weighting the rent and utility components with the corresponding components from the 1990 Census.

(3) The "Highest Cost Utility Excluded" column in Schedule C was calculated by eliminating the effect of heating costs that are included in the rent of some of the units in the CPI surveys.

*For Areas Without CPI Surveys*

(1) HUD used random digit dialing (RDD) regional surveys to calculate AAFs. The RDD survey method is based on a sampling procedure that uses computers to select a statistically random sample of rental housing, dial and keep track of the telephone calls, and process the responses. RDD surveys are conducted to determine the rent change factors for the metropolitan parts (exclusive of CPI areas) and nonmetropolitan parts of the 10 HUD regions, a total of 20 surveys.

(2) The change in rent with the highest cost utility included in the rent was calculated using the average of the ratios of gross rent in the current year RDD survey divided by the previous year's for the respective metropolitan or nonmetropolitan parts of the HUD region.

(3) The change in rent with the highest cost utility excluded (*i.e.,* paid separately by the tenant) was calculated in the same manner, after subtracting the median values of utilities costs from the gross rents in the two years. The median cost of utilities was determined from the units in the RDD sample which reported that all utilities were paid by the tenant. Accordingly, the Department publishes these Annual Adjustment Factors for the Section 8 Housing Assistance Payments Programs as set forth in the Tables.

Dated: January 9, 2003.

**Mel Martinez,**

*Secretary.*

**BILLING CODE 4210–62–P**



HeinOnline -- 68 Fed. Reg. 3118 2003

Federal Register / Vol. 68, No. 14 / Wednesday, January 22, 2003 / Notices 

SCHEDULE C - TABLE 1 - CONTRACT RENT AAFS

PREPARED ON 112102

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| NEW ENGLAND METROPOLITAN | 1.034 | 1.029 |
| NEW YORK/NEW JERSEY METROPOLITAN | 1.024 | 1.014 |
| MID-ATLANTIC METROPOLITAN | 1.032 | 1.023 |
| SOUTHEAST METROPOLITAN | 1.029 | 1.018 |
| MIDWEST METROPOLITAN | 1.024 | 1.022 |
| SOUTHWEST METROPOLITAN | 1.034 | 1.020 |
| GREAT PLAINS METROPOLITAN | 1.026 | 1.025 |
| ROCKY MOUNTAIN METROPOLITAN | 1.038 | 1.024 |
| PACIFIC/HAWAII METROPOLITAN | 1.060 | 1.044 |
| NORTHWEST/ALASKA METROPOLITAN | 1.037 | 1.021 |
| STATE HAWAII | 1.006 | 1.007 |
| MSA ANCHORAGE, AK | 1.036 | 1.024 |
| MSA ATLANTA, GA | 1.063 | 1.053 |
| PMSA BALTIMORE, MD | 1.059 | 1.070 |
| *COUNTY BERKELEY, WV | 1.055 | 1.072 |
| PMSA BOULDER-LONGMONT, CO | 1.067 | 1.056 |
| PMSA BREMERTON, WA | 1.076 | 1.056 |
| PMSA BROCKTON, MA | 1.076 | 1.063 |
| *CHICAGO, IL | 1.050 | 1.053 |
| *COUNTY CLARKE, VA | 1.056 | 1.072 |
| *COUNTY CULPEPER, VA | 1.057 | 1.071 |

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| NEW ENGLAND NONMETROPOLITAN | 1.036 | 1.034 |
| NEW YORK/NEW JERSEY NONMETROPOLITAN | 1.025 | 1.016 |
| MID-ATLANTIC NONMETROPOLITAN | 1.037 | 1.022 |
| SOUTHEAST NONMETROPOLITAN | 1.036 | 1.017 |
| MIDWEST NONMETROPOLITAN | 1.023 | 1.020 |
| SOUTHWEST NONMETROPOLITAN | 1.038 | 1.016 |
| GREAT PLAINS NONMETROPOLITAN | 1.025 | 1.017 |
| ROCKY MOUNTAIN NONMETROPOLITAN | 1.040 | 1.023 |
| PACIFIC/HAWAII NONMETROPOLITAN | 1.046 | 1.026 |
| NORTHWEST/ALASKA NONMETROPOLITAN | 1.033 | 1.014 |
| PMSA AKRON, OH | 1.047 | 1.029 |
| PMSA ANN ARBOR, MI | 1.027 | 1.025 |
| PMSA ATLANTIC-CAPE MAY, NJ | 1.040 | 1.028 |
| PMSA BERGEN-PASSAIC, NJ | 1.039 | 1.041 |
| PMSA BOSTON, MA-NH | 1.075 | 1.064 |
| PMSA BRAZORIA, TX | 1.063 | 1.036 |
| PMSA BRIDGEPORT, CT | 1.039 | 1.041 |
| *COUNTY BROWN, OH | 1.035 | 1.046 |
| *CINCINNATI, OH-KY-IN | 1.039 | 1.045 |
| PMSA CLEVELAND-LORAIN-ELYRIA, OH | 1.046 | 1.029 |
| *DALLAS, TX | 1.050 | 1.029 |



HeinOnline -- 68 Fed. Reg. 3119 2003

SCHEDULE C - TABLE 1 - CONTRACT RENT AAFS

PREPARED ON 112102

| | | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|---|
| PMSA | DANBURY, CT | 1.039 | 1.041 |
| PMSA | DENVER, CO | 1.068 | 1.056 |
| PMSA | DUTCHESS COUNTY, NY | 1.039 | 1.041 |
| PMSA | FLINT, MI | 1.027 | 1.025 |
| PMSA | FORT WORTH-ARLINGTON, TX | 1.053 | 1.029 |
| PMSA | GALVESTON-TEXAS CITY, TX | 1.065 | 1.036 |
| *COUNTY | GRANT, KY | 1.035 | 1.046 |
| *COUNTY | GRUNDY, IL | 1.049 | 1.054 |
| PMSA | HAMILTON-MIDDLETOWN, OH | 1.039 | 1.045 |
| PMSA | HOUSTON, TX | 1.059 | 1.036 |
| PMSA | JERSEY CITY, NJ | 1.039 | 1.041 |
| MSA | KANSAS CITY, MO-KS | 1.059 | 1.045 |
| PMSA | KENOSHA, WI | 1.049 | 1.054 |
| PMSA | LAWRENCE, MA-NH | 1.076 | 1.063 |
| PMSA | LOWELL, MA-NH | 1.075 | 1.064 |
| PMSA | MIAMI, FL | 1.041 | 1.032 |
| PMSA | MILWAUKEE-WAUKESHA, WI | 1.033 | 1.026 |
| PMSA | MONMOUTH-OCEAN, NJ | 1.039 | 1.041 |
| PMSA | NASSAU-SUFFOLK, NY | 1.039 | 1.041 |
| PMSA | NEW HAVEN-MERIDEN, CT | 1.039 | 1.041 |
| *COUNTY | WESTCHESTER, NY | 1.039 | 1.040 |
| *COUNTY | DE KALB, IL | 1.049 | 1.054 |
| PMSA | DETROIT, MI | 1.027 | 1.025 |
| PMSA | FITCHBURG-LEOMINSTER, MA | 1.076 | 1.063 |
| PMSA | FORT LAUDERDALE, FL | 1.041 | 1.032 |
| *COUNTY | GALLATIN, KY | 1.034 | 1.047 |
| PMSA | GARY, IN | 1.048 | 1.055 |
| PMSA | GREELEY, CO | 1.068 | 1.056 |
| PMSA | HAGERSTOWN, MD | 1.057 | 1.071 |
| *COUNTY | HENDERSON, TX | 1.070 | 1.028 |
| *COUNTY | JEFFERSON, WV | 1.054 | 1.072 |
| PMSA | KANKAKEE, IL | 1.048 | 1.055 |
| *COUNTY | KENDALL, IL | 1.049 | 1.054 |
| *COUNTY | KING GEORGE, VA | 1.055 | 1.072 |
| PMSA | LOS ANGELES-LONG BEACH, CA | 1.061 | 1.054 |
| PMSA | MANCHESTER, NH | 1.076 | 1.063 |
| PMSA | MIDDLESEX-SOMERSET-HUNTERDON, NJ | 1.039 | 1.041 |
| MSA | MINNEAPOLIS-ST. PAUL, MN-WI | 1.058 | 1.058 |
| PMSA | NASHUA, NH | 1.075 | 1.064 |
| PMSA | NEW BEDFORD, MA | 1.076 | 1.063 |
| PMSA | NEW YORK, NY | 1.039 | 1.040 |
| PMSA | NEWARK, NJ | 1.039 | 1.041 |



HeinOnline -- 68 Fed. Reg. 3120 2003

SCHEDULE C - TABLE 1 - CONTRACT RENT AAFS

PREPARED ON 112102

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| PMSA NEWBURGH, NY-PA | 1.039 | 1.041 |
| *COUNTY OHIO, IN | 1.036 | 1.046 |
| PMSA ORANGE COUNTY, CA | 1.060 | 1.054 |
| PMSA PHILADELPHIA, PA-NJ | 1.040 | 1.027 |
| PMSA PORTLAND-VANCOUVER, OR-WA | 1.036 | 1.030 |
| PMSA RACINE, WI | 1.034 | 1.026 |
| MSA ST. LOUIS, MO-IL | 1.047 | 1.034 |
| MSA SAN DIEGO, CA | 1.082 | 1.081 |
| PMSA SAN JOSE, CA | 1.110 | 1.106 |
| PMSA SANTA ROSA, CA | 1.113 | 1.106 |
| PMSA STAMFORD-NORWALK, CT | 1.039 | 1.041 |
| MSA TAMPA-ST. PETERSBURG-CLEARWATER, FL | 1.045 | 1.042 |
| PMSA VALLEJO-FAIRFIELD-NAPA, CA | 1.113 | 1.106 |
| PMSA VINELAND-MILLVILLE-BRIDGETON, NJ | 1.042 | 1.027 |
| *WASHINGTON, DC-MD-VA | 1.061 | 1.069 |
| PMSA WILMINGTON-NEWARK, DE-MD | 1.039 | 1.028 |
| PMSA OAKLAND, CA | 1.111 | 1.106 |
| PMSA OLYMPIA, WA | 1.076 | 1.056 |
| *COUNTY PENDLETON, KY | 1.036 | 1.046 |
| PMSA PITTSBURGH, PA | 1.045 | 1.013 |
| PMSA PORTSMOUTH-ROCHESTER, NH-ME | 1.076 | 1.063 |
| PMSA RIVERSIDE-SAN BERNARDINO, CA | 1.064 | 1.054 |
| PMSA SALEM, OR | 1.037 | 1.030 |
| PMSA SAN FRANCISCO, CA | 1.111 | 1.106 |
| PMSA SANTA CRUZ-WATSONVILLE, CA | 1.112 | 1.106 |
| PMSA SEATTLE-BELLEVUE-EVERETT, WA | 1.069 | 1.056 |
| PMSA TACOMA, WA | 1.074 | 1.056 |
| PMSA TRENTON, NJ | 1.039 | 1.041 |
| PMSA VENTURA, CA | 1.060 | 1.054 |
| *COUNTY WARREN, VA | 1.057 | 1.071 |
| PMSA WATERBURY, CT | 1.039 | 1.041 |
| PMSA WORCESTER, MA-CT | 1.076 | 1.063 |



HeinOnline -- 68 Fed. Reg. 3121 2003

SCHEDULE C - TABLE 2 - CONTRACT RENT AAFS

PREPARED ON 112102

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| NEW ENGLAND METROPOLITAN | 1.024 | 1.019 |
| NEW YORK/NEW JERSEY METROPOLITAN | 1.015 | 1.004 |
| MID-ATLANTIC METROPOLITAN | 1.022 | 1.013 |
| SOUTHEAST METROPOLITAN | 1.019 | 1.008 |
| MIDWEST METROPOLITAN | 1.014 | 1.012 |
| SOUTHWEST METROPOLITAN | 1.024 | 1.010 |
| GREAT PLAINS METROPOLITAN | 1.016 | 1.015 |
| ROCKY MOUNTAIN METROPOLITAN | 1.028 | 1.014 |
| PACIFIC/HAWAII METROPOLITAN | 1.050 | 1.034 |
| NORTHWEST/ALASKA METROPOLITAN | 1.027 | 1.011 |
| STATE HAWAII | 1.000 | 1.000 |
| MSA ANCHORAGE, AK | 1.026 | 1.015 |
| MSA ATLANTA, GA | 1.053 | 1.044 |
| PMSA BALTIMORE, MD | 1.049 | 1.060 |
| *COUNTY BERKELEY, WV | 1.045 | 1.062 |
| PMSA BOULDER-LONGMONT, CO | 1.057 | 1.046 |
| PMSA BREMERTON, WA | 1.066 | 1.046 |
| PMSA BROCKTON, MA | 1.066 | 1.053 |
| *CHICAGO, IL | 1.040 | 1.043 |
| *COUNTY CLARKE, VA | 1.046 | 1.062 |
| *COUNTY CULPEPER, VA | 1.047 | 1.061 |

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| NEW ENGLAND NONMETROPOLITAN | 1.026 | 1.024 |
| NEW YORK/NEW JERSEY NONMETROPOLITAN | 1.016 | 1.006 |
| MID-ATLANTIC NONMETROPOLITAN | 1.027 | 1.012 |
| SOUTHEAST NONMETROPOLITAN | 1.026 | 1.007 |
| MIDWEST NONMETROPOLITAN | 1.013 | 1.010 |
| SOUTHWEST NONMETROPOLITAN | 1.028 | 1.006 |
| GREAT PLAINS NONMETROPOLITAN | 1.016 | 1.008 |
| ROCKY MOUNTAIN NONMETROPOLITAN | 1.030 | 1.013 |
| PACIFIC/HAWAII NONMETROPOLITAN | 1.036 | 1.016 |
| NORTHWEST/ALASKA NONMETROPOLITAN | 1.023 | 1.004 |
| PMSA AKRON, OH | 1.037 | 1.019 |
| PMSA ANN ARBOR, MI | 1.017 | 1.015 |
| PMSA ATLANTIC-CAPE MAY, NJ | 1.030 | 1.018 |
| PMSA BERGEN-PASSAIC, NJ | 1.029 | 1.031 |
| PMSA BOSTON, MA-NH | 1.065 | 1.054 |
| PMSA BRAZORIA, TX | 1.053 | 1.026 |
| PMSA BRIDGEPORT, CT | 1.029 | 1.031 |
| *COUNTY BROWN, OH | 1.025 | 1.036 |
| *CINCINNATI, OH-KY-IN | 1.029 | 1.035 |
| PMSA CLEVELAND-LORAIN-ELYRIA, OH | 1.036 | 1.019 |
| *DALLAS, TX | 1.040 | 1.019 |



HeinOnline -- 68 Fed. Reg. 3122 2003

SCHEDULE C - TABLE 2 - CONTRACT RENT AAFS

PREPARED ON 112102

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| PMSA DANBURY, CT | 1.029 | 1.031 |
| PMSA DENVER, CO | 1.058 | 1.046 |
| PMSA DUTCHESS COUNTY, NY | 1.029 | 1.031 |
| PMSA FLINT, MI | 1.017 | 1.015 |
| PMSA FORT WORTH-ARLINGTON, TX | 1.043 | 1.019 |
| PMSA GALVESTON-TEXAS CITY, TX | 1.055 | 1.026 |
| *COUNTY GRANT, KY | 1.025 | 1.036 |
| *COUNTY GRUNDY, IL | 1.039 | 1.044 |
| PMSA HAMILTON-MIDDLETOWN, OH | 1.029 | 1.035 |
| PMSA HOUSTON, TX | 1.049 | 1.026 |
| PMSA JERSEY CITY, NJ | 1.029 | 1.031 |
| MSA KANSAS CITY, MO-KS | 1.049 | 1.035 |
| PMSA KENOSHA, WI | 1.039 | 1.044 |
| PMSA LAWRENCE, MA-NH | 1.067 | 1.053 |
| PMSA LOWELL, MA-NH | 1.065 | 1.054 |
| PMSA MIAMI, FL | 1.031 | 1.022 |
| PMSA MILWAUKEE-WAUKESHA, WI | 1.023 | 1.016 |
| PMSA MONMOUTH-OCEAN, NJ | 1.029 | 1.031 |
| PMSA NASSAU-SUFFOLK, NY | 1.029 | 1.031 |
| PMSA NEW HAVEN-MERIDEN, CT | 1.029 | 1.031 |
| *COUNTY WESTCHESTER, NY | 1.030 | 1.030 |

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| *COUNTY DE KALB, IL | 1.039 | 1.044 |
| PMSA DETROIT, MI | 1.017 | 1.015 |
| PMSA FITCHBURG-LEOMINSTER, MA | 1.066 | 1.053 |
| PMSA FORT LAUDERDALE, FL | 1.031 | 1.022 |
| *COUNTY GALLATIN, KY | 1.024 | 1.037 |
| PMSA GARY, IN | 1.038 | 1.045 |
| PMSA GREELEY, CO | 1.058 | 1.046 |
| PMSA HAGERSTOWN, MD | 1.047 | 1.061 |
| *COUNTY HENDERSON, TX | 1.060 | 1.018 |
| *COUNTY JEFFERSON, WV | 1.044 | 1.062 |
| PMSA KANKAKEE, IL | 1.038 | 1.045 |
| *COUNTY KENDALL, IL | 1.039 | 1.044 |
| *COUNTY KING GEORGE, VA | 1.045 | 1.062 |
| PMSA LOS ANGELES-LONG BEACH, CA | 1.051 | 1.044 |
| PMSA MANCHESTER, NH | 1.066 | 1.053 |
| PMSA MIDDLESEX-SOMERSET-HUNTERDON, NJ | 1.029 | 1.031 |
| MSA MINNEAPOLIS-ST. PAUL, MN-WI | 1.048 | 1.048 |
| PMSA NASHUA, NH | 1.066 | 1.054 |
| PMSA NEW BEDFORD, MA | 1.066 | 1.053 |
| PMSA NEW YORK, NY | 1.030 | 1.030 |
| PMSA NEWARK, NJ | 1.029 | 1.031 |



HeinOnline -- 68 Fed. Reg. 3123 2003

SCHEDULE C - TABLE 2 - CONTRACT RENT AAFS

PREPARED ON 112102

| | | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|---|
| PMSA | NEWBURGH, NY-PA | 1.029 | 1.031 |
| *COUNTY | OHIO, IN | 1.026 | 1.036 |
| PMSA | ORANGE COUNTY, CA | 1.050 | 1.044 |
| PMSA | PHILADELPHIA, PA-NJ | 1.030 | 1.017 |
| PMSA | PORTLAND-VANCOUVER, OR-WA | 1.026 | 1.020 |
| PMSA | RACINE, WI | 1.024 | 1.016 |
| MSA | ST. LOUIS, MO-IL | 1.037 | 1.024 |
| MSA | SAN DIEGO, CA | 1.072 | 1.071 |
| PMSA | SAN JOSE, CA | 1.100 | 1.096 |
| PMSA | SANTA ROSA, CA | 1.103 | 1.096 |
| PMSA | STAMFORD-NORWALK, CT | 1.029 | 1.031 |
| MSA | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 1.035 | 1.032 |
| PMSA | VALLEJO-FAIRFIELD-NAPA, CA | 1.104 | 1.096 |
| PMSA | VINELAND-MILLVILLE-BRIDGETON, NJ | 1.032 | 1.017 |
| *WASHINGTON, | DC-MD-VA | 1.051 | 1.059 |
| PMSA | WILMINGTON-NEWARK, DE-MD | 1.029 | 1.018 |
| PMSA | OAKLAND, CA | 1.102 | 1.096 |
| PMSA | OLYMPIA, WA | 1.066 | 1.046 |
| *COUNTY | PENDLETON, KY | 1.026 | 1.036 |
| PMSA | PITTSBURGH, PA | 1.035 | 1.003 |
| PMSA | PORTSMOUTH-ROCHESTER, NH-ME | 1.066 | 1.053 |
| PMSA | RIVERSIDE-SAN BERNARDINO, CA | 1.054 | 1.044 |
| PMSA | SALEM, OR | 1.027 | 1.020 |
| PMSA | SAN FRANCISCO, CA | 1.101 | 1.096 |
| PMSA | SANTA CRUZ-WATSONVILLE, CA | 1.102 | 1.096 |
| PMSA | SEATTLE-BELLEVUE-EVERETT, WA | 1.059 | 1.046 |
| PMSA | TACOMA, WA | 1.064 | 1.046 |
| PMSA | TRENTON, NJ | 1.029 | 1.031 |
| PMSA | VENTURA, CA | 1.050 | 1.044 |
| *COUNTY | WARREN, VA | 1.047 | 1.061 |
| PMSA | WATERBURY, CT | 1.029 | 1.031 |
| PMSA | WORCESTER, MA-CT | 1.066 | 1.053 |



HeinOnline -- 68 Fed. Reg. 3124 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - AREA DEFINITIONS

ALABAMA (SOUTHEAST)

METROPOLITAN COUNTIES
Autauga, Baldwin, Blount, Calhoun, Colbert, Dale, Elmore, Etowah, Houston, Jefferson, Lauderdale, Lawrence, Lee, Limestone, Madison, Mobile, Montgomery, Morgan, Russell, Shelby, St. Clair, Tuscaloosa

NONMETROPOLITAN COUNTIES
Barbour, Bibb, Bullock, Butler, Chambers, Cherokee, Chilton, Choctaw, Clarke, Clay, Cleburne, Coffee, Conecuh, Coosa, Covington, Crenshaw, Cullman, Dallas, Dekalb, Escambia, Fayette, Franklin, Geneva, Greene, Hale, Henry, Jackson, Lamar, Lowndes, Macon, Marengo, Marion, Marshall, Monroe, Perry, Pickens, Pike, Randolph, Sumter, Talladega, Tallapoosa, Walker, Washington, Wilcox, Winston

ALASKA (NORTHWEST/ALASKA)

| CPI AREAS: | COUNTIES |
|---|---|
| MSA Anchorage, AK: | Anchorage |

NONMETROPOLITAN COUNTIES
Aleutian East, Aleutian West, Bethel, Bristol Bay, Dillingham, Fairbanks North Star, Haines, Juneau, Kenai Peninsula, Ketchikan Gateway, Kodiak Island, Lake & Peninsula, Matanuska-Susitna, Nome, North Slope, Northwest Arctic, Pr. Wales-Outer Ketchikan, , Sitka, Skagway-Yakutat-Angoon, Southeast Fairbanks, Valdez-Cordova, Wade Hampton, Wrangell-Petersburg, Yukon-Koyukuk.

ARIZONA (PACIFIC/HAWAII)

METROPOLITAN COUNTIES
Coconino, Maricopa, Mohave, Pima, Pinal, Yuma

NONMETROPOLITAN COUNTIES
Apache, Cochise, Gila, Graham, Greenlee, La Paz, Navajo, Santa Cruz, Yavapai

ARKANSAS (SOUTHWEST)

METROPOLITAN COUNTIES
Benton, Crawford, Craighead, Crittenden, Faulkner, Jefferson, Lonoke, Miller, Pulaski, Saline, Sebastian, Washington

NONMETROPOLITAN COUNTIES
Arkansas, Ashley, Baxter, Boone, Bradley, Calhoun, Carroll, Chicot, Clark, Clay, Cleburne, Cleveland, Columbia, Conway, Cross, Dallas, Desha, Drew, Franklin, Fulton, Garland, Grant, Greene, Hempstead, Hot Spring, Howard, Independence, Izard, Jackson, Johnson, Lafayette, Lawrence, Lee, Lincoln, Little River, Logan, Madison, Marion, Mississippi, Monroe, Montgomery, Nevada, Newton, Ouachita, Perry, Phillips, Pike, Poinsett, Polk, Pope, Prairie, Randolph, Scott, Searcy, Sevier, Sharp, St. Francis, Stone, Union, Van Buren, White, Woodruff, Yell

CALIFORNIA (PACIFIC/HAWAII)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Los Angeles-Long Beach, CA: | Los Angeles |
| PMSA Oakland, CA: | Alameda, Contra Costa |
| PMSA Orange County, CA: | Orange |
| PMSA Riverside-San Bernardino, CA: | Riverside, San Bernardino |
| MSA San Diego, CA: | San Diego |
| PMSA San Francisco, CA: | Marin, San Francisco, San Mateo |
| PMSA San Jose, CA: | Santa Clara |
| PMSA Santa Cruz-Watsonville, CA: | Santa Cruz |
| PMSA Santa Rosa, CA: | Sonoma |
| PMSA Vallejo-Fairfield-Napa, CA: | Napa, Solano |
| PMSA Ventura, CA: | Ventura |

METROPOLITAN COUNTIES
Butte, El Dorado, Fresno, Kern, Madera, Merced, Monterey, Placer, Sacramento, San Joaquin, San Luis Obispo, Santa Barbara, Shasta, Stanislaus, Sutter, Tulare, Yolo, Yuba

NONMETROPOLITAN COUNTIES
Alpine, Amador, Calaveras, Colusa, Del Norte, Glenn, Humboldt, Imperial, Inyo, Kings, Lake, Lassen, Mariposa, Mendocino, Modoc, Mono, Nevada, Plumas, San Benito, Sierra, Siskiyou, Tehama, Trinity, Tuolumne



HeinOnline -- 68 Fed. Reg. 3125 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

COLORADO (ROCKY MOUNTAIN)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Boulder-Longmont, CO: | Boulder |
| PMSA Denver, CO: | Adams, Arapahoe, Denver, Douglas, Jefferson |
| PMSA Greeley, CO: | Weld |

METROPOLITAN COUNTIES
El Paso, Larimer, Mesa, Pueblo

NONMETROPOLITAN COUNTIES
Alamosa, Archuleta, Baca, Bent, Chaffee, Cheyenne, Clear Creek, Conejos, Costilla, Crowley, Custer, Delta, Dolores, Eagle, Elbert, Fremont, Garfield, Gilpin, Grand, Gunnison, Hinsdale, Huerfano, Jackson, Kiowa, Kit Carson, La Plata, Lake, Las Animas, Lincoln, Logan, Mineral, Moffat, Montezuma, Montrose, Morgan, Otero, Ouray, Park, Phillips, Pitkin, Prowers, Rio Blanco, Rio Grande, Routt, Saguache, San Juan, San Miguel, Sedgwick, Summit, Teller, Washington, Yuma

CONNECTICUT (NEW ENGLAND)

| CPI AREAS: COUNTIES | |
|---|---|
| PMSA Bridgeport, CT | |
| Fairfield County part: | Bridgeport city, Easton town, Fairfield town, Monroe town, Shelton city, Stratford town, Trumbull town |
| New Haven County part: | Ansonia city, Beacon Falls town, Derby city, Milford city, Oxford town, Seymour town |
| PMSA Danbury, CT | |
| Fairfield County part: | Bethel town, Brookfield town, Danbury city, New Fairfield town, Newtown town, Redding town, Ridgefield town, Sherman town |
| Litchfield County part: | Bridgewater town, New Milford town, Roxbury town, Washington town |
| PMSA New Haven-Meriden, CT | |
| Middlesex County part: | Clinton town, Killingworth town |
| New Haven County part: | Bethany town, Branford town, Cheshire town, East Haven town, Guilford town, Hamden town, Madison town, Meriden town, New Haven town, North Branford town, North Haven town, Orange town, Wallingford town, North Haven town, Woodbridge town |
| PMSA Stamford-Norwalk, CT | |
| Fairfield County part: | Darien town, Greenwich town, New Canaan town, Norwalk town, Stamford town, Weston town, Westport town, Wilton town |
| PMSA Waterbury, CT | |
| Litchfield County part: | Bethlehem town, Thomaston town, Watertown town, Woodbury town |
| New Haven County part: | Middlebury town, Naugatuck borough, Prospect town, Southbury town, Waterbury city, Wolcott town |
| PMSA Worcester, MA-CT | |
| Windham County part: | Thompson town |

| METROPOLITAN COUNTIES | |
|---|---|
| Hartford County part: | Avon town, Berlin town, Bloomfield town, Bristol town, Burlington town, Canton town, East Granby town, East Hartford town, East Windsor town, Enfield town, Farmington town, Glastonbury town, Granby town, Hartford city, Manchester town, Marlborough town, New Britain city, Newington town, Plainville town, Rocky Hill town, Simsbury town, Southington town, South Windsor town, Suffield town, West Hartford town, Wethersfield town, Windsor town, Windsor Locks town |
| Litchfield County part: | Barkhamsted town, Harwinton town, New Hartford town, Plymouth town, Winchester town |
| Middlesex County part: | Cromwell town, Durham town, East Haddam town, East Hampton town, Haddam town, Middlefield town, Middletown city, Portland town, Old Saybrook town |
| New London County part: | Bozrah town, East Lyme town, Franklin town, Griswold town, Groton town, Ledyard town, Lisbon town, Montville town, New London city, North Stonington town, Norwich city, Old Lyme town, Preston town, Salem town, Sprague town, Stonington town, Waterford town, Colchester town, Lebanon town |
| Tolland County part: | Andover town, Bolton town, Columbia town, Coventry town, Ellington town, Hebron town, Mansfield town, Somers town, Stafford town, Tolland town, Vernon town, Willington town |
| Windham County part: | Ashford town, Canterbury town, Chaplin town, Plainfield town, Windham town |



HeinOnline -- 68 Fed. Reg. 3126 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

| NONMETROPOLITAN COUNTIES | |
|---|---|
| Hartford County part: | Hartland town |
| Litchfield County part: | Canaan town, Colebrook town, Cornwall town, Goshen town, Kent town, Litchfield town, Morris town, Norfolk town, North Canaan town, Salisbury town, Sharon town, Torrington town, Warren town |
| Middlesex County part: | Chester town, Deep River town, Essex town, Westbrook town |
| New London County part: | Lyme town, Voluntown town |
| Tolland County part: | Union town |
| Windham County part: | Brooklyn town, Eastford town, Hampton town, Killingly town, Pomfret town, Putnam town, Scotland town, Sterling town, Woodstock town |

DELAWARE (MID-ATLANTIC)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Wilmington-Newark, DE-MD: | New Castle |

METROPOLITAN COUNTIES
Kent

NONMETROPOLITAN COUNTIES
Sussex

DIST. OF COLUMBIA (MID-ATLANTIC)

CPI AREAS: COUNTIES
District of Columbia

FLORIDA (SOUTHEAST)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Fort Lauderdale, FL: | Broward |
| PMSA Miami, FL: | Miami-Dade |
| MSA Tampa-St. Petersburg-Clearwater, FL | Hernando, Hillsborough, Pasco, Pinellas |

METROPOLITAN COUNTIES
Alachua, Bay, Brevard, Charlotte, Clay, Collier, Duval, Escambia, Flagler, Gadsden, Lake, Lee, Leon, Manatee, Marion, Martin, Nassau, Okaloosa, Orange, Osceola, Palm Beach, Polk, Santa Rosa, Sarasota, Seminole, St. Johns, St. Lucie, Volusia

NONMETROPOLITAN COUNTIES
Baker, Bradford, Calhoun, Citrus, Columbia, Desoto, Dixie, Franklin, Gilchrist, Glades, Gulf, Hamilton, Hardee, Hendry, Highlands, Holmes, Indian River, Jackson, Jefferson, Lafayette, Levy, Liberty, Madison, Monroe, Okeechobee, Putnam, Sumter, Suwannee, Taylor, Union, Wakulla, Walton, Washington

GEORGIA (SOUTHEAST)

| CPI AREAS: | COUNTIES |
|---|---|
| *Atlanta, GA: | Barrow, Bartow, Carroll, Cherokee, Clayton, Cobb, Coweta, Dekalb, Douglas, Fayette, Forsyth, Fulton, Gwinnett, Henry, Newton, Paulding, Pickens, Rockdale, Spalding, Walton |

METROPOLITAN COUNTIES
Bibb, Bryan, Catoosa, Chatham, Chattahoochee, Clarke, Columbia, Dade, Dougherty, Effingham, Harris, Houston, Jones, Lee, Madison, Mcduffie, Muscogee, Oconee, Peach, Richmond, Twiggs, Walker

NONMETROPOLITAN COUNTIES
Appling, Atkinson, Bacon, Baker, Baldwin, Banks, Ben Hill, Berrien, Bleckley, Brantley, Brooks, Bulloch, Burke, Butts, Calhoun, Camden, Candler, Charlton, Chattooga, Clay, Clinch, Coffee, Colquitt, Cook, Crawford, Crisp, Dawson, Decatur, Dodge, Dooly, Early, Echols, Elbert, Emanuel, Evans, Fannin, Floyd, Franklin, Gilmer, Glascock, Glynn, Gordon, Grady, Greene, Habersham, Hall, Hancock, Haralson, Hart, Heard, Irwin, Jackson, Jasper, Jeff Davis, Jefferson, Jenkins, Johnson, Lamar, Lanier, Laurens, Liberty, Lincoln, Long, Lowndes, Lumpkin, Macon, Marion, Mcintosh, Meriwether, Miller, Mitchell, Monroe, Montgomery, Morgan, Murray, Oglethorpe, Pierce, Pike, Polk, Pulaski, Putnam, Quitman, Rabun, Randolph, Schley, Screven, Seminole, Stephens, Stewart, Sumter, Talbot, Taliaferro, Tattnall, Taylor, Telfair, Terrell, Thomas, Tift, Toombs, Towns, Treutlen, Troup, Turner, Union, Upson, Ware, Warren, Washington, Wayne, Webster, Wheeler, White, Whitfield, Wilcox, Wilkes, Wilkinson, Worth



HeinOnline -- 68 Fed. Reg. 3127 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

HAWAII (PACIFIC/HAWAII)

| CPI AREAS: | COUNTIES |
|---|---|
| STATE Hawaii: | Hawaii, Honolulu, Kauai, Maui |

IDAHO (NORTHWEST/ALASKA)

METROPOLITAN COUNTIES
Ada, Bannock, Canyon

NONMETROPOLITAN COUNTIES
Adams, Bear Lake, Benewah, Bingham, Blaine, Boise, Bonner, Bonneville, Boundary, Butte, Camas, Caribou, Cassia, Clark, Clearwater, Custer, Elmore, Franklin, Fremont, Gem, Gooding, Idaho, Jefferson, Jerome, Kootenai, Latah, Lemhi, Lewis, Lincoln, Madison, Minidoka, Nez Perce, Oneida, Owyhee, Payette, Power, Shoshone, Teton, Twin Falls, Valley, Washington

ILLINOIS (MIDWEST)

| CPI AREAS: | COUNTIES |
|---|---|
| *Chicago, IL: | Cook, Dupage, Kane, Lake, McHenry, Will |
| *COUNTY De Kalb, IL: | Dekalb |
| *COUNTY Grundy, IL: | Grundy |
| PMSA Kankakee, IL: | Kankakee |
| *COUNTY Kendall, Il: | Kendall |
| MSA St. Louis, MO-IL: | Clinton, Jersey, Madison, Monroe, St. Clair |

METROPOLITAN COUNTIES
Boone, Champaign, Henry, Macon, Mclean, Menard, Ogle, Peoria, Rock Island, Sangamon, Tazewell, Winnebago, Woodford

NONMETROPOLITAN COUNTIES
Adams, Alexander, Bond, Brown, Bureau, Calhoun, Carroll, Cass, Christian, Clark, Clay, Coles, Crawford, Cumberland, De Witt, Douglas, Edgar, Edwards, Effingham, Fayette, Ford, Franklin, Fulton, Gallatin, Greene, Hamilton, Hancock, Hardin, Henderson, Iroquois, Jackson, Jasper, Jefferson, Jo Daviess, Johnson, Knox, La Salle, Lawrence, Lee, Livingston, Logan, Macoupin, Marion, Marshall, Mason, Massac, Mcdonough, Mercer, Montgomery, Morgan, Moultrie, Perry, Piatt, Pike, Pope, Pulaski, Putnam, Randolph, Richland, Saline, Schuyler, Scott, Shelby, Stark, Stephenson, Union, Vermilion, Wabash, Warren, Washington, Wayne, White, Whiteside, Williamson

INDIANA (MIDWEST)

| CPI AREAS: | COUNTIES |
|---|---|
| *Cincinnati, OH-KY-IN: | Dearborn |
| PMSA Gary, IN: | Lake, Porter |
| *COUNTY Ohio, IN: | Ohio |

METROPOLITAN COUNTIES
Adams, Allen, Boone, Clark, Clay, Clinton, De Kalb, Delaware, Elkhart, Floyd, Hamilton, Hancock, Harrison, Hendricks, Howard, Huntington, Johnson, Madison, Marion, Monroe, Morgan, Posey, Scott, Shelby, St. Joseph, Tippecanoe, Tipton, Vanderburgh, Vermillion, Vigo, Warrick, Wells, Whitley

NONMETROPOLITAN COUNTIES
Bartholomew, Benton, Blackford, Brown, Carroll, Cass, Crawford, Daviess, Decatur, Dubois, Fayette, Fountain, Franklin, Fulton, Gibson, Grant, Greene, Henry, Jackson, Jasper, Jay, Jefferson, Jennings, Knox, Kosciusko, La Porte, Lagrange, Lawrence, Marshall, Martin, Miami, Montgomery, Newton, Noble, Orange, Owen, Parke, Perry, Pike, Pulaski, Putnam, Randolph, Ripley, Rush, Spencer, Starke, Steuben, Sullivan, Switzerland, Union, Wabash, Warren, Washington, Wayne, White

IOWA (GREAT PLAINS)

METROPOLITAN COUNTIES
Black Hawk, Dallas, Dubuque, Johnson, Linn, Polk, Pottawattamie, Scott, Warren, Woodbury

NONMETROPOLITAN COUNTIES
Adair, Adams, Allamakee, Appanoose, Audubon, Benton, Boone, Bremer, Buchanan, Buena Vista, Butler, Calhoun, Carroll, Cass, Cedar, Cerro Gordo, Cherokee, Chickasaw, Clarke, Clay, Clayton, Clinton, Crawford, Davis, Decatur, Delaware, Des Moines, Dickinson, Emmet, Fayette, Floyd, Franklin, Fremont,



HeinOnline -- 68 Fed. Reg. 3128 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

IOWA (Cont.)
Greene, Grundy, Guthrie, Hamilton, Hancock, Hardin, Harrison, Henry, Howard, Humboldt, Ida, Iowa, Jackson, Jasper, Jefferson, Jones, Keokuk, Kossuth, Lee, Louisa, Lucas, Lyon, Madison, Mahaska, Marion, Marshall, Mills, Mitchell, Monona, Monroe, Montgomery, Muscatine, O'Brien, Osceola, Page, Palo Alto, Plymouth, Pocahontas, Poweshiek, Ringgold, Sac, Shelby, Sioux, Story, Tama, Taylor, Union, Van Buren, Wapello, Washington, Wayne, Webster, Winnebago, Winneshiek, Worth, Wright

KANSAS (GREAT PLAINS)

| CPI AREAS: | COUNTIES |
|---|---|
| MSA Kansas City, MO-KS: | Johnson, Leavenworth, Miami, Wyandotte |

METROPOLITAN COUNTIES
Butler, Douglas, Harvey, Sedgwick, Shawnee

NONMETROPOLITAN COUNTIES
Allen, Anderson, Atchison, Barber, Barton, Bourbon, Brown, Chase, Chautauqua, Cherokee, Cheyenne, Clark, Clay, Cloud, Coffey, Comanche, Cowley, Crawford, Decatur, Dickinson, Doniphan, Edwards, Elk, Ellis, Ellsworth, Finney, Ford, Franklin, Geary, Gove, Graham, Grant, Gray, Greeley, Greenwood, Hamilton, Harper, Haskell, Hodgeman, Jackson, Jefferson, Jewell, Kearny, Kingman, Kiowa, Labette, Lane, Lincoln, Linn, Logan, Lyon, Marion, Marshall, Mcpherson, Meade, Mitchell, Montgomery, Morris, Morton, Nemaha, Neosho, Ness, Norton, Osage, Osborne, Ottawa, Pawnee, Phillips, Pottawatomie, Pratt, Rawlins, Reno, Republic, Rice, Riley, Rooks, Rush, Russell, Saline, Scott, Seward, Sheridan, Sherman, Smith, Stafford, Stanton, Stevens, Sumner, Thomas, Trego, Wabaunsee, Wallace, Washington, Wichita, Wilson, Woodson

KENTUCKY (SOUTHEAST)

| CPI AREAS: | COUNTIES |
|---|---|
| *Cincinnati, OH-KY-IN: | Boone, Campbell, Kenton |
| *COUNTY Gallatin, KY: | Gallatin |
| *COUNTY Grant, KY: | Grant |
| *COUNTY Pendleton, KY: | Pendleton |

METROPOLITAN COUNTIES
Bourbon, Boyd, Bullitt, Carter, Christian, Clark, Daviess, Fayette, Greenup, Henderson, Jefferson, Jessamine, Madison, Oldham, Scott, Woodford

NONMETROPOLITAN COUNTIES
Adair, Allen, Anderson, Ballard, Barren, Bath, Bell, Boyle, Bracken, Breathitt, Breckinridge, Butler, Caldwell, Calloway, Carlisle, Carroll, Casey, Clay, Clinton, Crittenden, Cumberland, Edmonson, Elliott, Estill, Fleming, Floyd, Franklin, Fulton, Garrard, Graves, Grayson, Green, Hancock, Hardin, Harlan, Harrison, Hart, Henry, Hickman, Hopkins, Jackson, Johnson, Knott, Knox, Larue, Laurel, Lawrence, Lee, Leslie, Letcher, Lewis, Lincoln, Livingston, Logan, Lyon, Magoffin, Marion, Marshall, Martin, Mason, Mccracken, Mccreary, Mclean, Meade, Menifee, Mercer, Metcalfe, Monroe, Montgomery, Morgan, Muhlenberg, Nelson, Nicholas, Ohio, Owen, Owsley, Perry, Pike, Powell, Pulaski, Robertson, Rockcastle, Rowan, Russell, Shelby, Simpson, Spencer, Taylor, Todd, Trigg, Trimble, Union, Warren, Washington, Wayne, Webster, Whitley, Wolfe

LOUISIANA (SOUTHWEST)

METROPOLITAN COUNTIES
Acadia, Ascension, Bossier, Caddo, Calcasieu, East Baton Rouge, Jefferson, Lafayette, Lafourche, Livingston, Orleans, Ouachita, Plaquemines, Rapides, St. Bernard, St. Charles, St. James, St. John the Baptist, St. Landry, St. Martin, St. Tammany, Terrebonne, Webster, West Baton Rouge

NONMETROPOLITAN COUNTIES
Allen, Assumption, Avoyelles, Beauregard, Bienville, Caldwell, Cameron, Catahoula, Claiborne, Concordia, De Soto, East Carroll, East Feliciana, Evangeline, Franklin, Grant, Iberia, Iberville, Jackson, Jefferson Davis, La Salle, Lincoln, Madison, Morehouse, Natchitoches, Pointe Coupee, Red River, Richland, Sabine, St. Helena, St. Mary, Tangipahoa, Tensas, Union, Vermilion, Vernon, Washington, West Carroll, West Feliciana, Winn



HeinOnline -- 68 Fed. Reg. 3129 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

MAINE (NEW ENGLAND)

| | |
|---|---|
| CPI AREAS: COUNTIES | |
| PMSA Portsmouth-Rochester, NH-ME | |
| York County part: | Berwick town, Eliot town, Kittery town, South Berwick town, York town |
| METROPOLITAN COUNTIES | |
| Androscoggin County part: | Auburn city, Greene town, Lewiston city, Lisbon town, Mechanic Falls town, Poland town, Sabattus town, Turner town, Wales town |
| Cumberland County part: | Cape Elizabeth town, Casco town, Cumberland town, Falmouth town, Freeport town, Gorham town, Gray town, Long Island town, North Yarmouth town, Portland city, Raymond town, Scarborough town, South Portland city, Standish town, Westbrook city, Windham town, Yarmouth town |
| Penobscot County part: | Bangor city, Brewer city, Eddington town, Glenburn town, Hampden town, Hermon town, Holden town, Kenduskeag town, Milford town, Old Town city, Orono town, Orrington town, Penobscot Indian Island, Veazie town |
| Waldo County part: | Winterport town |
| York County part: | Buxton town, Hollis town, Limington town, Old Orchard Beach |

NONMETROPOLITAN COUNTIES
Aroostook, Franklin, Hancock, Kennebec, Knox, Lincoln, Oxford, Piscataquis, Sagadahoc, Somerset, Washington

| | |
|---|---|
| Androscoggin County part: | Durham town, Leeds town, Livermore town, Livermore Falls town, Minot town |
| Cumberland County part: | Baldwin town, Bridgton town, Brunswick town, Harpswell town, Harrison town, Naples town, New Gloucester town, Pownal town, Sebago town |
| Penobscot County part: | Alton town, Argyle unorg., Bradford town, Bradley town, Burlington town, Charleston town, Chester town, Clifton town, Corinna town, Corinth town, Dexter town, Dixmont town, Drew plantation, East Central Penob, East Millinocket town, Edinburg town, Enfield town, Etna town, Exeter town, Garland town, Greenbush town, Greenfield town, Howland town, Hudson town, Kingman unorg., Lagrange town, Lakeville town, Lee town, Levant town, Lincoln town, Lowell town, Mattawamkeag town, Maxfield town, Medway town, Millinocket town, Mount Chase town, Newburgh town, Newport town, North Penobscot unorg., Passadumkeag town, Patten town, Plymouth town, Prentiss plantation, Seboeis plantation, Springfield town, Stacyville town, Stetson town, Twombly unorg., Webster plantation, Whitney unorg., Winn town, Woodville town |
| Waldo County part: | Belfast city, Belmont town, Brooks town, Burnham town, Frankfort town, Freedom town, Islesboro town, Jackson town, Knox town, Liberty town, Lincolnville town, Monroe town, Montville town, Morrill town, Northport town, Palermo town, Prospect town, Searsmont town, Searsport town, Stockton Springs, Swanville town, Thorndike town, Troy town, Unity town, Waldo town |
| York County part: | Acton town, Alfred town, Arundel town, Biddeford city, Cornish town, Dayton town, Kennebunk town, Kennebunkport town, Lebanon town, Limerick town, Lyman town, Newfield town, North Berwick town, Ogunquit town, Parsonsfield town, Saco city, Sanford town, Shapleigh town, Waterboro town, Wells town |

MARYLAND (MID-ATLANTIC)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Baltimore, MD: | Anne Arundel, Baltimore, Carroll, Harford, Howard, Queen Anne's, Baltimore city, Columbia city |
| PMSA Hagerstown, MD: | Washington |
| *Washington, DC-MD-VA: | Calvert, Charles, Frederick, Montgomery, Prince George's |
| PMSA Wilmington-Newark, DE-MD: | Cecil |

METROPOLITAN COUNTIES
Allegany

NONMETROPOLITAN COUNTIES
Caroline, Dorchester, Garrett, Kent, Somerset, St. Mary's, Talbot, Wicomico, Worcester



HeinOnline -- 68 Fed. Reg. 3130 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

MASSACHUSETTS (NEW ENGLAND)

| CPI AREAS: COUNTIES | |
|---|---|
| PMSA Boston, MA-NH | |
| Bristol County part: | Berkley town, Dighton town, Mansfield town, Norton town, Taunton city |
| Essex County part: | Amesbury town, Beverly city, Danvers town, Essex town, Gloucester city, Hamilton town, Ipswich town, Lynn city, Lynnfield town, Manchester-by-the-Sea town, Marblehead town, Middleton town, Nahant town, Newbury town, Newburyport city, Peabody city, Rockport town, Rowley town, Salem city, Salisbury town, Saugus town, Swampscott town, Topsfield town, Wenham town |
| Middlesex County part: | Acton town, Arlington town, Ashland town, Ayer town, Bedford town, Belmont town, Boxborough town, Burlington town, Cambridge city, Carlisle town, Concord town, Everett city, Framingham town, Holliston town, Hopkinton town, Hudson town, Lexington town, Lincoln town, Littleton town, Malden city, Marlborough city, Maynard town, Medford city, Melrose city, Natick town, Newton city, North Reading town, Reading town, Sherborn town, Shirley town, Somerville city, Stoneham town, Stow town, Sudbury town, Townsend town, Wakefield town, Waltham city, Watertown town, Wayland town, Weston town, Wilmington town, Winchester town, Woburn city |
| Norfolk County part: | Bellingham town, Braintree town, Brookline town, Canton town, Cohasset town, Dedham town, Dover town, Foxborough town, Franklin town, Holbrook town, Medfield town, Medway town, Millis town, Milton town, Needham town, Norfolk town, Norwood town, Plainville town, Quincy city, Randolph town, Sharon town, Stoughton town, Walpole town, Wellesley town, Westwood town, Weymouth town, Wrentham town |
| Plymouth County part: | Carver town, Duxbury town, Hanover town, Hingham town, Hull town, Kingston town, Marshfield town, Norwell town, Pembroke town, Plymouth town, Rockland town, Scituate town, Wareham town |
| Suffolk county part: | Boston city, Chelsea city, Revere city, Winthrop town |
| Worcester County part: | Berlin town, Blackstone town, Bolton town, Harvard town, Hopedale town, Lancaster town, Mendon town, Milford town, Millville town, Southborough town, Upton town |
| PMSA Brockton, MA | |
| Bristol County part: | Easton town, Raynham town |
| Norfolk County part: | Avon town |
| Plymouth County part: | Abington town, Bridgewater town, Brockton city, East Bridgewater town, Halifax town, Hanson town, Lakeville town, Middleborough town, Plympton town, West Bridgewater town, Whitman town |
| PMSA Fitchburg-Leominster, MA | |
| Middlesex County part: | Ashby town |
| Worcester County part: | Ashburnham town, Fitchburg city, Gardner city, Leominster city, Lunenburg town, Templeton town, Westminster town, Winchendon town |
| PMSA Lawrence, MA-NH | |
| Essex County part: | Andover town, Boxford town, Georgetown town, Groveland town, Haverhill city, Lawrence city, Merrimac town, Methuen town, North Andover town, West Newbury town |
| PMSA Lowell, MA-NH | |
| Middlesex County part: | Billerica town, Chelmsford town, Dracut town, Dunstable town, Groton town, Lowell city, Pepperell town, Tewksbury town, Tyngsborough town, Westford town |
| PMSA New Bedford, MA | |
| Bristol County part: | Acushnet town, Dartmouth town, Fairhaven town, Freetown town, New Bedford city |
| Plymouth County part: | Marion town, Mattapoisett town, Rochester town |
| PMSA Worcester, MA-CT | |
| Hampden County part: | Holland town |
| Worcester County part: | Auburn town, Barre town, Boylston town, Brookfield town, Charlton town, Clinton town, Douglas town, Dudley town, East Brookfield town, Grafton town, Holden town, Leicester town, Millbury town, Northborough town, Northbridge town, North Brookfield town, Oakham town, Oxford town, Paxton town, Princeton town, Rutland town, Shrewsbury town, Southbridge town, Spencer town, Sterling town, Sturbridge town, Sutton town, Uxbridge town, Webster town, Westborough town, West Boylston town, West Brookfield town, Worcester city |



HeinOnline -- 68 Fed. Reg. 3131 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

MASSACHUSETTS (NEW ENGLAND) cont.

| METROPOLITAN COUNTIES | |
|---|---|
| Barnstable County part: | Barnstable town, Brewster town, Chatham town, Dennis town, Eastham town, Harwich town, Mashpee town, Orleans town, Sandwich town, Yarmouth town |
| Berkshire County part: | Adams town, Cheshire town, Dalton town, Hinsdale town, Lanesborough town, Lee town, Lenox town, Pittsfield city, Richmond town, Stockbridge town |
| Bristol County part: | Attleboro city, Fall River city, North Attleborough, Rehoboth town, Seekonk town,Somerset town, Swansea town, Westport town |
| Franklin County part: | Sunderland town |
| Hampden County part: | Agawam town, Chicopee city, East Longmeadow town, Hampden town, Holyoke city, Longmeadow town, Ludlow town, Monson town, Montgomery town, Palmer town, Russell town, Southwick town, Springfield city, Westfield city, West Springfield town, Wilbraham town |
| Hampshire County part: | Amherst town, Belchertown town, Easthampton town, Granby town, Hadley town, Hatfield town, Huntington town, Northampton city, Southampton town, South Hadley town, Ware town, Williamsburg town |
| NONMETROPOLITAN COUNTIES | |
| Dukes | |
| Nantucket | |
| Barnstable County part: | Bourne town, Falmouth town, Provincetown town, Truro town, Wellfleet town |
| Berkshire County part: | Alford town, Becket town, Clarksburg town, Egremont town, Florida town, Great Barrington town, Hancock town, Monterey town, Mount Washington town, New Ashford town, New Marlborough town, North Adams city, Otis town, Peru town, Sandisfield town, Savoy town, Sheffield town, Tyringham town, Washington town, West Stockbridge town, Williamstown town, Windsor town |
| Franklin County part: | Ashfield town, Bernardston town, Buckland town, Charlemont town, Colrain town, Conway town, Deerfield town, Erving town, Gill town, Greenfield town, Hawley town, Heath town, Leverett town, Leyden town, Monroe town, Montague town, New Salem town, Northfield town, Orange town, Rowe town, Shelburne town, Shutesbury town, Warwick town, Wendell town, Whately town |
| Hampden County part: | Blandford town, Brimfield town, Chester town, Granville town, Tolland town, Wales town |
| Hampshire County part: | Chesterfield town, Cummington town, Goshen town, Middlefield town, Pelham town, Plainfield town, Westhampton town, Worthington town |
| Worcester County part: | Athol town, Hardwick town, Hubbardston town, New Braintree town, Petersham town, Phillipston town, Royalston town, Warren town |

MICHIGAN (MIDWEST)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Ann Arbor, MI: | Lenawee, Livingston, Washtenaw |
| PMSA Detroit, MI: | Lapeer, Macomb, Monroe, Oakland, St. Clair, Wayne |
| PMSA Flint, MI: | Genesee |

METROPOLITAN COUNTIES

Allegan, Bay, Berrien, Calhoun, Clinton, Eaton, Ingham, Jackson, Kalamazoo, Kent, Midland, Muskegon, Ottawa, Saginaw, Van Buren

NONMETROPOLITAN COUNTIES

Alcona, Alger, Alpena, Antrim, Arenac, Baraga, Barry, Benzie, Branch, Cass, Charlevoix, Cheboygan, Chippewa, Clare, Crawford, Delta, Dickinson, Emmet, Gladwin, Gogebic, Grand Traverse, Gratiot, Hillsdale, Houghton, Huron, Ionia, Iosco, Iron, Isabella, Kalkaska, Keweenaw, Lake, Leelanau, Luce, Mackinac, Manistee, Marquette, Mason, Mecosta, Menominee, Missaukee, Montcalm, Montmorency, Newaygo, Oceana, Ogemaw, Ontonagon, Osceola, Oscoda, Otsego, Presque Isle, Roscommon, Sanilac, Schoolcraft, Shiawassee, St. Joseph, Tuscola, Wexford

MINNESOTA (MIDWEST)

| CPI AREAS: | COUNTIES |
|---|---|
| MSA Minneapolis-St. Paul, MN-WI: | Anoka, Carver, Chisago, Dakota, Hennepin, Isanti, Ramsey, Scott, Sherburne, Washington, Wright |

METROPOLITAN COUNTIES

Benton, Clay, Houston, Olmsted, Polk, St. Louis, Stearns



HeinOnline -- 68 Fed. Reg. 3132 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

NONMETROPOLITAN COUNTIES
Aitkin, Becker, Beltrami, Big Stone, Blue Earth, Brown, Carlton, Cass, Chippewa, Clearwater, Cook, Cottonwood, Crow Wing, Dodge, Douglas, Faribault, Fillmore, Freeborn, Goodhue, Grant, Hubbard, Itasca, Jackson, Kanabec, Kandiyohi, Kittson, Koochiching, Lac qui Parle, Lake, Lake of the Woods, Le Sueur, Lincoln, Lyon, Mahnomen, Marshall, Martin, Mcleod, Meeker, Mille Lacs, Morrison, Mower, Murray, Nicollet, Nobles, Norman, Otter Tail, Pennington, Pine, Pipestone, Pope, Red Lake, Redwood, Renville, Rice, Rock, Roseau, Sibley, Steele, Stevens, Swift, Todd, Traverse, Wabasha, Wadena, Waseca, Watonwan, Wilkin, Winona, Yellow Medicine

MISSISSIPPI (SOUTHEAST)

METROPOLITAN COUNTIES
Desoto, Forrest, Hancock, Harrison, Hinds, Jackson, Lamar, Madison, Rankin

NONMETROPOLITAN COUNTIES
Adams, Alcorn, Amite, Attala, Benton, Bolivar, Calhoun, Carroll, Chickasaw, Choctaw, Claiborne, Clarke, Clay, Coahoma, Copiah, Covington, Franklin, George, Greene, Grenada, Holmes, Humphreys, Issaquena, Itawamba, Jasper, Jefferson, Jefferson Davis, Jones, Kemper, Lafayette, Lauderdale, Lawrence, Leake, Lee, Leflore, Lincoln, Lowndes, Marion, Marshall, Monroe, Montgomery, Neshoba, Newton, Noxubee, Oktibbeha, Panola, Pearl River, Perry, Pike, Pontotoc, Prentiss, Quitman, Scott, Sharkey, Simpson, Smith, Stone, Sunflower, Tallahatchie, Tate, Tippah, Tishomingo, Tunica, Union, Walthall, Warren, Washington, Wayne, Webster, Wilkinson, Winston, Yalobusha, Yazoo

MISSOURI (GREAT PLAINS)

| CPI AREAS: | COUNTIES |
|---|---|
| MSA Kansas City, MO-KS: | Cass, Clay, Clinton, Jackson, Lafayette, Platte, Ray |
| MSA St. Louis, MO-IL: | Franklin, Jefferson, Lincoln, St. Charles, St. Louis, Warren, St. Louis city, Crawford-Sullivan (part) |

METROPOLITAN COUNTIES
Andrew, Boone, Buchanan, Christian, Greene, Jasper, Newton, Webster

NONMETROPOLITAN COUNTIES
Adair, Atchison, Audrain, Barry, Barton, Bates, Benton, Bollinger, Butler, Caldwell, Callaway, Camden, Cape Girardeau, Carroll, Carter, Cedar, Chariton, Clark, Cole, Cooper, Crawford, Dade, Dallas, Daviess, Dekalb, Dent, Douglas, Dunklin, Gasconade, Gentry, Grundy, Harrison, Henry, Hickory, Holt, Howard, Howell, Iron, Johnson, Knox, Laclede, Lawrence, Lewis, Linn, Livingston, Macon, Madison, Maries, Marion, Mcdonald, Mercer, Miller, Mississippi, Moniteau, Monroe, Montgomery, Morgan, New Madrid, Nodaway, Oregon, Osage, Ozark, Pemiscot, Perry, Pettis, Phelps, Pike, Polk, Pulaski, Putnam, Ralls, Randolph, Reynolds, Ripley, Saline, Schuyler, Scotland, Scott, Shannon, Shelby, St. Clair, St. Francois, Ste. Genevieve, Stoddard, Stone, Sullivan, Taney, Texas, Vernon, Washington, Wayne, Worth, Wright

MONTANA (ROCKY MOUNTAIN)

METROPOLITAN COUNTIES
Cascade, Missoula, Yellowstone

NONMETROPOLITAN COUNTIES
Beaverhead, Big Horn, Blaine, Broadwater, Carbon, Carter, Chouteau, Custer, Daniels, Dawson, Deer Lodge, Fallon, Fergus, Flathead, Gallatin, Garfield, Glacier, Golden Valley, Granite, Hill, Jefferson, Judith Basin, Lake, Lewis and Clark, Liberty, Lincoln, Madison, Mccone, Meagher, Mineral, Musselshell, Park, Petroleum, Phillips, Pondera, Powder River, Powell, Prairie, Ravalli, Richland, Roosevelt, Rosebud, Sanders, Sheridan, Silver Bow, Stillwater, Sweet Grass, Teton, Toole, Treasure, Valley, Wheatland, Wibaux

NEBRASKA (GREAT PLAINS)

METROPOLITAN COUNTIES
Cass, Dakota, Douglas, Lancaster, Sarpy, Washington

NONMETROPOLITAN COUNTIES
Adams, Antelope, Arthur, Banner, Blaine, Boone, Box Butte, Boyd, Brown, Buffalo, Burt, Butler, Cedar, Chase, Cherry, Cheyenne, Clay, Colfax, Cuming, Custer, Dawes, Dawson, Deuel, Dixon, Dodge, Dundy, Fillmore, Franklin, Frontier, Furnas, Gage, Garden, Garfield, Gosper, Grant, Greeley, Hall, Hamilton, Harlan, Hayes, Hitchcock, Holt, Hooker, Howard, Jefferson, Johnson, Kearney, Keith, Keya Paha, Kimball, Knox, Lincoln, Logan, Loup, Madison, Mcpherson, Merrick, Morrill, Nance, Nemaha, Nuckolls, Otoe, Pawnee, Perkins, Phelps, Pierce, Platte, Polk, Red Willow, Richardson, Rock, Saline, Saunders, Scotts Bluff, Seward, Sheridan, Sherman, Sioux, Stanton, Thayer, Thomas, Thurston, Valley, Wayne, Webster, Wheeler, York



HeinOnline -- 68 Fed. Reg. 3133 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

NEVADA (PACIFIC/HAWAII)

METROPOLITAN COUNTIES
Clark, Nye, Washoe

NONMETROPOLITAN COUNTIES
Churchill, Douglas, Elko, Esmeralda, Eureka, Humboldt, Lander, Lincoln, Lyon, Mineral, Pershing, Storey, White Pine, Carson City

NEW HAMPSHIRE (NEW ENGLAND)

CPI AREAS: COUNTIES

| | |
|---|---|
| PMSA Boston, MA-NH | |
| Rockingham County part: | Seabrook town, South Hampton town |
| PMSA Lawrence, MA-NH | |
| Rockingham County part: | Atkinson town, Chester town, Danville town, Derry town, Fremont town, Hampstead town, Kingston town, Newton town, Plaistow town, Raymond town, Salem town, Sandown town, Windham town |
| PMSA Lowell, MA-NH | |
| Hillsborough county pt: | Pelham town |
| PMSA Manchester, NH | |
| Hillsborough county pt: | Bedford town, Goffstown town, Manchester city, Weare town |
| Merrimack county part: | Allenstown town, Hooksett town |
| Rockingham county part: | Auburn town, Candia town, Londonderry town |
| PMSA Nashua, NH | |
| Hillsborough county pt: | Amherst town, Brookline town, Greenville town, Hollis town, Hudson town, Litchfield town, Mason town, Merrimack town, Milford town, Mont Vernon town, Nashua city, New Ipswich town, Wilton town |
| PMSA Portsmouth-Rochester, NH-ME | |
| Rockingham County part: | Brentwood town, East Kingston town, Epping town, Exeter town, Greenland town, Hampton town, Hampton Falls town, Kensington town, New Castle town, Newfields town, Newington town, Newmarket town, North Hampton town, Portsmouth city, Rye town, Stratham town |
| Strafford County part: | Barrington town, Dover city, Durham town, Farmington town, Lee town, Madbury town, Milton town, Rochester city, Rollinsford town, Somersworth city |

NONMETROPOLITAN COUNTIES

| | |
|---|---|
| Belknap | |
| Carroll | |
| Cheshire | |
| Coos | |
| Grafton | |
| Sullivan | |
| Hillsborough County part: | Antrim town, Bennington town, Deering town, Francestown town, Greenfield town, Hancock town, Hillsborough town, Lyndeborough town, New Boston town, Peterborough town, Sharon town, Temple town, Windsor town |
| Merrimack County part: | Andover town, Boscawen town, Bow town, Bradford town, Canterbury town, Chichester town, Concord city, Danbury town, Dunbarton town, Epsom town, Franklin city, Henniker town, Hill town, Hopkinton town, Loudon town, Newbury town, New London town, Northfield town, Pembroke town, Pittsfield town, Salisbury town, Sutton town, Warner town, Webster town, Wilmot town |
| Rockingham County part: | Deerfield town, Northwood town, Nottingham town, |
| Strafford County part: | Middleton town, New Durham town, Strafford town |

390

HeinOnline -- 68 Fed. Reg. 3134 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

NEW JERSEY (NEW YORK/NEW JERSEY)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Atlantic-Cape May, NJ: | Atlantic, Cape May |
| PMSA Bergen-Passaic, NJ: | Bergen, Passaic |
| PMSA Jersey City, NJ: | Hudson |
| PMSA Middlesex-Somerset-Hunterdon, NJ: | Hunterdon, Middlesex, Somerset |
| PMSA Monmouth-Ocean, NJ: | Monmouth, Ocean |
| PMSA Newark, NJ: | Essex, Morris, Sussex, Union, Warren |
| PMSA Philadelphia, PA-NJ: | Burlington, Camden, Gloucester, Salem |
| PMSA Trenton, NJ: | Mercer |
| PMSA Vineland-Millville-Bridgeton, NJ: | Cumberland |

NEW MEXICO (SOUTHWEST)

METROPOLITAN COUNTIES
Bernalillo, Dona Ana, Los Alamos, Sandoval, Santa Fe, Valencia

NONMETROPOLITAN COUNTIES
Catron, Chaves, Cibola, Colfax, Curry, Debaca, Eddy, Grant, Guadalupe, Harding, Hidalgo, Lea, Lincoln, Luna, Mckinley, Mora, Otero, Quay, Rio Arriba, Roosevelt, San Juan, San Miguel, Sierra, Socorro, Taos, Torrance, Union

NEW YORK (NEW YORK/NEW JERSEY)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Dutchess County, NY : | Dutchess |
| PMSA Nassau-Suffolk, NY: | Nassau, Suffolk |
| PMSA New York, NY: | Bronx, Kings, New York, Putnam, Queens, Richmond, Rockland |
| *COUNTY Westchester, NY: | Westchester |
| PMSA Newburgh, NY-PA: | Orange |

METROPOLITAN COUNTIES
Albany, Broome, Cayuga, Chautauqua, Chemung, Erie, Genesee, Herkimer, Livingston, Madison, Monroe, Montgomery, Niagara, Oneida, Onondaga, Ontario, Orleans, Oswego, Rensselaer, Saratoga, Schenectady, Schoharie, Tioga, Warren, Washington, Wayne

NONMETROPOLITAN COUNTIES
Allegany, Cattaraugus, Chenango, Clinton, Columbia, Cortland, Delaware, Essex, Franklin, Fulton, Greene, Hamilton, Jefferson, Lewis, Otsego, Schuyler, Seneca, St. Lawrence, Steuben, Sullivan, Tompkins, Ulster, Wyoming, Yates

NORTH CAROLINA (SOUTHEAST)

METROPOLITAN COUNTIES
Alamance, Alexander, Brunswick, Buncombe, Burke, Cabarrus, Caldwell, Catawba, Chatham, Cumberland, Currituck, Davidson, Davie, Durham, Edgecombe, Forsyth, Franklin, Gaston, Guilford, Johnston, Lincoln, Madison, Mecklenburg, Nash, New Hanover, Onslow, Orange, Pitt, Randolph, Rowan, Stokes, Union, Wake, Wayne, Yadkin

NONMETROPOLITAN COUNTIES
Alleghany, Anson, Ashe, Avery, Beaufort, Bertie, Bladen, Camden, Carteret, Caswell, Cherokee, Chowan, Clay, Cleveland, Columbus, Craven, Dare, Duplin, Gates, Graham, Granville, Greene, Halifax, Harnett, Haywood, Henderson, Hertford, Hoke, Hyde, Iredell, Jackson, Jones, Lee, Lenoir, Macon, Martin, Mcdowell, Mitchell, Montgomery, Moore, Northampton, Pamlico, Pasquotank, Pender, Perquimans, Person, Polk, Richmond, Robeson, Rockingham, Rutherford, Sampson, Scotland, Stanly, Surry, Swain, Transylvania, Tyrrell, Vance, Warren, Washington, Watauga, Wilkes, Wilson, Yancey

NORTH DAKOTA (ROCKY MOUNTAIN)

METROPOLITAN COUNTIES
Burleigh, Cass, Grand Forks, Morton

NONMETROPOLITAN COUNTIES
Adams, Barnes, Benson, Billings, Bottineau, Bowman, Burke, Cavalier, Dickey, Divide, Dunn, Eddy, Emmons, Foster, Golden Valley, Grant, Griggs, Hettinger, Kidder, Lamoure, Logan, Mchenry, Mcintosh, Mckenzie, Mclean, Mercer, Mountrail, Nelson, Oliver, Pembina, Pierce, Ramsey, Ransom, Renville, Richland, Rolette, Sargent, Sheridan, Sioux, Slope, Stark, Steele, Stutsman, Towner, Traill, Walsh, Ward, Wells, Williams



HeinOnline -- 68 Fed. Reg. 3135 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

OHIO (MIDWEST)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Akron, OH: | Portage, Summit |
| *COUNTY Brown, OH: | Brown |
| *Cincinnati, OH-KY-IN: | Clermont, Hamilton, Warren |
| PMSA Cleveland-Lorain-Elyria, OH: | Ashtabula, Cuyahoga, Geauga, Lake, Lorain, Medina |
| PMSA Hamilton-Middletown, OH: | Butler |

METROPOLITAN COUNTIES
Allen, Auglaize, Belmont, Carroll, Clark, Columbiana, Crawford, Delaware, Fairfield, Franklin, Fulton, Greene, Jefferson, Lawrence, Licking, Lucas, Madison, Mahoning, Miami, Montgomery, Pickaway, Richland, Stark, Trumbull, Washington, Wood

NONMETROPOLITAN COUNTIES
Adams, Ashland, Athens, Champaign, Clinton, Coshocton, Darke, Defiance, Erie, Fayette, Gallia, Guernsey, Hancock, Hardin, Harrison, Henry, Highland, Hocking, Holmes, Huron, Jackson, Knox, Logan, Marion, Meigs, Mercer, Monroe, Morgan, Morrow, Muskingum, Noble, Ottawa, Paulding, Perry, Pike, Preble, Putnam, Ross, Sandusky, Scioto, Seneca, Shelby, Tuscarawas, Union, Van Wert, Vinton, Wayne, Williams, Wyandot

OKLAHOMA (SOUTHWEST)

METROPOLITAN COUNTIES
Canadian, Cleveland, Comanche, Creek, Garfield, Logan, Mcclain, Oklahoma, Osage, Pottawatomie, Rogers, Sequoyah, Tulsa, Wagoner

NONMETROPOLITAN COUNTIES
Adair, Alfalfa, Atoka, Beaver, Beckham, Blaine, Bryan, Caddo, Carter, Cherokee, Choctaw, Cimarron, Coal, Cotton, Craig, Custer, Delaware, Dewey, Ellis, Garvin, Grady, Grant, Greer, Harmon, Harper, Haskell, Hughes, Jackson, Jefferson, Johnston, Kay, Kingfisher, Kiowa, Latimer, Le Flore, Lincoln, Love, Major, Marshall, Mayes, Mccurtain, Mcintosh, Murray, Muskogee, Noble, Nowata, Okfuskee, Okmulgee, Ottawa, Pawnee, Payne, Pittsburg, Pontotoc, Pushmataha, Roger Mills, Seminole, Stephens, Texas, Tillman, Washington, Washita, Woods, Woodward

OREGON (NORTHWEST/ALASKA)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Portland-Vancouver, OR-WA: | Clackamas, Columbia, Multnomah, Washington, Yamhill |
| PMSA Salem, OR: | Marion, Polk |

METROPOLITAN COUNTIES
Benton, Jackson, Lane

NONMETROPOLITAN COUNTIES
Baker, Clatsop, Coos, Crook, Curry, Deschutes, Douglas, Gilliam, Grant, Harney, Hood River, Jefferson, Josephine, Klamath, Lake, Lincoln, Linn, Malheur, Morrow, Sherman, Tillamook, Umatilla, Union, Wallowa, Wasco, Wheeler

PENNSYLVANIA (MID-ATLANTIC)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Newburgh, NY-PA: | Pike |
| PMSA Philadelphia, PA-NJ: | Bucks, Chester, Delaware, Montgomery, Philadelphia |
| PMSA Pittsburgh, PA: | Allegheny, Beaver, Butler, Fayette, Washington, Westmoreland |

METROPOLITAN COUNTIES
Berks, Blair, Cambria, Carbon, Centre, Columbia, Cumberland, Dauphin, Erie, Lackawanna, Lancaster, Lebanon, Lehigh, Luzerne, Lycoming, Mercer, Northampton, Perry, Somerset, Wyoming, York

NONMETROPOLITAN COUNTIES
Adams, Armstrong, Bedford, Bradford, Cameron, Clarion, Clearfield, Clinton, Crawford, Elk, Forest, Franklin, Fulton, Greene, Huntingdon, Indiana, Jefferson, Juniata, Lawrence, Mc Kean, Mifflin, Monroe, Montour, Northumberland, Potter, Schuylkill, Snyder, Sullivan, Susquehanna, Tioga, Union, Venango, Warren, Wayne



HeinOnline -- 68 Fed. Reg. 3136 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

RHODE ISLAND (NEW ENGLAND)

METROPOLITAN COUNTIES

| | |
|---|---|
| Bristol County part: | Barrington town, Bristol town, Warren town |
| Kent County part: | Coventry town, East Greenwich town, Warwick city, West Greenwich town, West Warwick town |
| Newport County part: | Jamestown town, Little Compton town, Tiverton town |
| Providence County part: | Burrillville town, Central Falls city, Cranston city, Cumberland town, East Providence city, Foster town, Glocester town, Johnston town, Lincoln town, North Providence town, North Smithfield town, Pawtucket city, Providence city, Scituate town, Smithfield town, Woonsocket city |
| Washington County part: | Charlestown town, Exeter town, Hopkinton town, Narragansett town, North Kingstown town, Richmond town, South Kingstown town, Westerly town |

NONMETROPOLITAN COUNTIES

| | |
|---|---|
| Newport County part: | Middletown town, Newport city, Portsmouth town |
| Washington County part: | New Shoreham town |

SOUTH CAROLINA (SOUTHEAST)

METROPOLITAN COUNTIES

Aiken, Anderson, Berkeley, Charleston, Cherokee, Dorchester, Edgefield, Florence, Greenville, Horry, Lexington, Pickens, Richland, Spartanburg, Sumter, York

NONMETROPOLITAN COUNTIES

Abbeville, Allendale, Bamberg, Barnwell, Beaufort, Calhoun, Chester, Chesterfield, Clarendon, Colleton, Darlington, Dillon, Fairfield, Georgetown, Greenwood, Hampton, Jasper, Kershaw, Lancaster, Laurens, Lee, Marion, Marlboro, Mccormick, Newberry, Oconee, Orangeburg, Saluda, Union, Williamsburg

SOUTH DAKOTA (ROCKY MOUNTAIN)

METROPOLITAN COUNTIES

Lincoln, Minnehaha, Pennington

NONMETROPOLITAN COUNTIES

Aurora, Beadle, Bennett, Bon Homme, Brookings, Brown, Brule, Buffalo, Butte, Campbell, Charles Mix, Clark, Clay, Codington, Corson, Custer, Davison, Day, Deuel, Dewey, Douglas, Edmunds, Fall River, Faulk, Grant, Gregory, Haakon, Hamlin, Hand, Hanson, Harding, Hughes, Hutchinson, Hyde, Jackson, Jerauld, Jones, Kingsbury, Lake, Lawrence, Lyman, Marshall, Mccook, Mcpherson, Meade, Mellette, Miner, Moody, Perkins, Potter, Roberts, Sanborn, Shannon, Spink, Stanley, Sully, Todd, Tripp, Turner, Union, Walworth, Yankton, Ziebach

TENNESSEE (SOUTHEAST)

METROPOLITAN COUNTIES

Anderson, Blount, Carter, Cheatham, Chester, Davidson, Dickson, Fayette, Hamilton, Hawkins, Knox, Loudon, Madison, Marion, Montgomery, Robertson, Rutherford, Sevier, Shelby, Sullivan, Sumner, Tipton, Unicoi, Union, Washington, Williamson, Wilson

NONMETROPOLITAN COUNTIES

Bedford, Benton, Bledsoe, Bradley, Campbell, Cannon, Carroll, Claiborne, Clay, Cocke, Coffee, Crockett, Cumberland, Dekalb, Decatur, Dyer, Fentress, Franklin, Gibson, Giles, Grainger, Greene, Grundy, Hamblen, Hancock, Hardeman, Hardin, Haywood, Henderson, Henry, Hickman, Houston, Humphreys, Jackson, Jefferson, Johnson, Lake, Lauderdale, Lawrence, Lewis, Lincoln, Macon, Marshall, Maury, Mcminn, Mcnairy, Meigs, Monroe, Moore, Morgan, Obion, Overton, Perry, Pickett, Polk, Putnam, Rhea, Roane, Scott, Sequatchie, Smith, Stewart, Trousdale, Van Buren, Warren, Wayne, Weakley, White

TEXAS (SOUTHWEST)

CPI AREAS: COUNTIES

| | |
|---|---|
| PMSA Brazoria, TX: | Brazoria |
| *Dallas, TX: | Collin, Dallas, Denton, Ellis, Hunt, Kaufman, Rockwall |
| PMSA Fort Worth-Arlington, TX: | Hood, Johnson, Parker, Tarrant |
| PMSA Galveston-Texas City, TX: | Galveston |
| *COUNTY Henderson, TX: | Henderson |
| PMSA Houston, TX: | Chambers, Fort Bend, Harris, Liberty, Montgomery, Waller |

METROPOLITAN COUNTIES

Archer, Bastrop, Bell, Bexar, Bowie, Brazos, Caldwell, Cameron, Comal, Coryell, Ector, El Paso, Grayson, Gregg, Guadalupe, Hardin, Harrison, Hays, Hidalgo, Jefferson, Lubbock, Mclennan, Midland, Nueces, Orange, Potter, Randall, San Patricio, Smith, Taylor, Tom Green, Travis, Upshur, Victoria, Webb, Wichita, Williamson, Wilson



HeinOnline -- 68 Fed. Reg. 3137 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

TEXAS (Cont.)

NONMETROPOLITAN COUNTIES
Anderson, Andrews, Angelina, Aransas, Armstrong, Atascosa, Austin, Bailey, Bandera, Baylor, Bee, Blanco, Borden, Bosque, Brewster, Briscoe, Brooks, Brown, Burleson, Burnet, Calhoun, Callahan, Camp, Carson, Cass, Castro, Cherokee, Childress, Clay, Cochran, Coke, Coleman, Collingsworth, Colorado, Comanche, Concho, Cooke, Cottle, Crane, Crockett, Crosby, Culberson, Dallam, Dawson, Dewitt, Deaf Smith, Delta, Dickens, Dimmit, Donley, Duval, Eastland, Edwards, Erath, Falls, Fannin, Fayette, Fisher, Floyd, Foard, Franklin, Freestone, Frio, Gaines, Garza, Gillespie, Glasscock, Goliad, Gonzales, Gray, Grimes, Hale, Hall, Hamilton, Hansford, Hardeman, Hartley, Haskell, Hemphill, Hill, Hockley, Hopkins, Houston, Howard, Hudspeth, Hutchinson, Irion, Jack, Jackson, Jasper, Jeff Davis, Jim Hogg, Jim Wells, Jones, Karnes, Kendall, Kenedy, Kent, Kerr, Kimble, King, Kinney, Kleberg, Knox, La Salle, Lamar, Lamb, Lampasas, Lavaca, Lee, Leon, Limestone, Lipscomb, Live Oak, Llano, Loving, Lynn, Madison, Marion, Martin, Mason, Matagorda, Maverick, Mcculloch, Mcmullen, Medina, Menard, Milam, Mills, Mitchell, Montague, Moore, Morris, Motley, Nacogdoches, Navarro, Newton, Nolan, Ochiltree, Oldham, Palo Pinto, Panola, Parmer, Pecos, Polk, Presidio, Rains, Reagan, Real, Red River, Reeves, Refugio, Roberts, Robertson, Runnels, Rusk, Sabine, San Augustine, San Jacinto, San Saba, Schleicher, Scurry, Shackelford, Shelby, Sherman, Somervell, Starr, Stephens, Sterling, Stonewall, Sutton, Swisher, Terrell, Terry, Throckmorton, Titus, Trinity, Tyler, Upton, Uvalde, Val Verde, Van Zandt, Walker, Ward, Washington, Wharton, Wheeler, Wilbarger, Willacy, Winkler, Wise, Wood, Yoakum, Young, Zapata, Zavala

UTAH (ROCKY MOUNTAIN)

METROPOLITAN COUNTIES
Davis, Kane, Salt Lake, Utah, Weber

NONMETROPOLITAN COUNTIES
Beaver, Box Elder, Cache, Carbon, Daggett, Duchesne, Emery, Garfield, Grand, Iron, Juab, Millard, Morgan, Piute, Rich, San Juan, Sanpete, Sevier, Summit, Tooele, Uintah, Wasatch, Washington, Wayne

VERMONT (NEW ENGLAND)

| | |
|---|---|
| METROPOLITAN COUNTIES | |
| Chittenden County part: | Burlington city, Charlotte town, Colchester town, Essex town, Hinesburg town, Jericho town, Milton town, Richmond town, St. George town, Shelburne town, South Burlington city, Williston town, Winooski city |
| Franklin County part: | Fairfax town, Georgia town, St. Albans city, St. Albans town, Swanton town |
| Grand Isle County part: | Grand Isle town, South Hero town |
| NONMETROPOLITAN COUNTIES | |
| Addison | |
| Bennington | |
| Caledonia | |
| Essex | |
| Lamoille | |
| Orange | |
| Orleans | |
| Rutland | |
| Washington | |
| Windham | |
| Windsor | |
| Chittenden County part: | Bolton town, Buels gore, Huntington town, Underhill town, Westford town |
| Franklin County part: | Bakersfield town, Berkshire town, Enosburg town, Fairfield town, Fletcher town, Franklin, Highgate town, Montgomery town, Richford town, Sheldon town |
| Grand Isle County part: | Alburg town, Isle La Motte town, North Hero town |

VIRGINIA (MID-ATLANTIC)

| CPI AREAS: | COUNTIES |
|---|---|
| *COUNTY Clarke, VA: | Clarke |
| *COUNTY Culpeper, VA: | Culpeper |
| *COUNTY King George, VA: | King George |
| *COUNTY Warren, VA: | Warren |



HeinOnline -- 68 Fed. Reg. 3138 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

VIRGINIA (MID-ATLANTIC) cont.

| CPI AREAS: | COUNTIES |
|---|---|
| *Washington, DC-MD-VA: | Arlington, Fairfax, Fauquier, Loudoun, Prince William, Spotsylvania, Stafford, Alexandria city, Fairfax city, Falls Church city, Fredericksburg city, Manassas Park city, Manassas city |

METROPOLITAN COUNTIES
Albemarle, Amherst, Bedford, Botetourt, Campbell, Charles City, Chesterfield, Dinwiddie, Fluvanna, Gloucester, Goochland, Greene, Hanover, Henrico, Isle of Wight, James City, Mathews, New Kent, Pittsylvania, Powhatan, Prince George, Roanoke, Scott, Washington, York, Bedford city, Bristol city, Charlottesville city, Chesapeake city, Colonial Heights city, Danville city, Hampton city, Hopewell city, Lynchburg city, Newport News city, Norfolk city, Petersburg city, Poquoson city, Portsmouth city, Richmond city, Roanoke city, Salem city, Suffolk city, Virginia Beach city, Williamsburg city

NONMETROPOLITAN COUNTIES
Accomack, Alleghany, Amelia, Appomattox, Augusta, Bath, Bland, Brunswick, Buchanan, Buckingham, Caroline, Carroll, Charlotte, Craig, Cumberland, Dickenson, Essex, Floyd, Franklin, Frederick, Giles, Grayson, Greensville, Halifax, Henry, Highland, King William, King and Queen, Lancaster, Lee, Louisa, Lunenburg, Madison, Mecklenburg, Middlesex, Montgomery, Nelson, Northampton, Northumberland, Nottoway, Orange, Page, Patrick, Prince Edward, Pulaski, Rappahannock, Richmond, Rockbridge, Rockingham, Russell Shenandoah, Smyth, Southampton, Surry, Sussex, Tazewell, Westmoreland, Wise, Wythe

WASHINGTON (NORTHWEST/ALASKA)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Bremerton, WA: | Kitsap |
| PMSA Olympia, WA: | Thurston |
| PMSA Portland-Vancouver, OR-WA: | Clark |
| PMSA Seattle-Bellevue-Everett, WA: | Island, King, Snohomish |
| PMSA Tacoma, WA: | Pierce |

METROPOLITAN COUNTIES
Benton, Franklin, Spokane, Whatcom, Yakima

NONMETROPOLITAN COUNTIES
Adams, Asotin, Chelan, Clallam, Columbia, Cowlitz, Douglas, Ferry, Garfield, Grant, Grays Harbor, Jefferson, Kittitas, Klickitat, Lewis, Lincoln, Mason, Okanogan, Pacific, Pend Oreille, San Juan, Skagit, Skamania, Stevens, Wahkiakum, Walla Walla, Whitman

WEST VIRGINIA (MID-ATLANTIC)

| CPI AREAS: | COUNTIES |
|---|---|
| *COUNTY Berkeley, WV: | Berkeley |
| *COUNTY Jefferson, WV: | Jefferson |

METROPOLITAN COUNTIES
Brooke, Cabell, Hancock, Kanawha, Marshall, Mineral, Ohio, Putnam, Wayne, Wood

NONMETROPOLITAN COUNTIES
Barbour, Boone, Braxton, Calhoun, Clay, Doddridge, Fayette, Gilmer, Grant, Greenbrier, Hampshire, Hardy, Harrison, Jackson, Lewis, Lincoln, Logan, Marion, Mason, Mcdowell, Mercer, Mingo, Monongalia, Monroe, Morgan, Nicholas, Pendleton, Pleasants, Pocahontas, Preston, Raleigh, Randolph, Ritchie, Roane, Summers, Taylor, Tucker, Tyler, Upshur, Webster, Wetzel, Wirt, Wyoming

WISCONSIN (MIDWEST)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Kenosha, WI: | Kenosha |
| PMSA Milwaukee-Waukesha, WI: | Milwaukee, Ozaukee, Washington, Waukesha |
| MSA Minneapolis-St. Paul, MN-WI: | Pierce, St. Croix |
| PMSA Racine, WI: | Racine |

METROPOLITAN COUNTIES
Brown, Calumet, Chippewa, Dane, Douglas, Eau Claire, La Crosse, Marathon, Outagamie, Rock, Sheboygan, Winnebago



HeinOnline -- 68 Fed. Reg. 3139 2003

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - **AREA DEFINITIONS**

WISCONSIN (Cont.)

NONMETROPOLITAN COUNTIES
Adams, Ashland, Barron, Bayfield, Buffalo, Burnett, Clark, Columbia, Crawford, Dodge, Door, Dunn, Florence, Fond du Lac, Forest, Grant, Green, Green Lake, Iowa, Iron, Jackson, Jefferson, Juneau, Kewaunee, Lafayette, Langlade, Lincoln, Manitowoc, Marinette, Marquette, Menominee, Monroe, Oconto, Oneida, Pepin, Polk, Portage, Price, Richland, Rusk, Sauk, Sawyer, Shawano, Taylor, Trempealeau, Vernon, Vilas, Walworth, Washburn, Waupaca, Waushara, Wood

WYOMING (ROCKY MOUNTAIN)

METROPOLITAN COUNTIES
Laramie, Natrona

NONMETROPOLITAN COUNTIES
Albany, Big Horn, Campbell, Carbon, Converse, Crook, Fremont, Goshen, Hot Springs, Johnson, Lincoln, Niobrara, Park, Platte, Sheridan, Sublette, Sweetwater, Teton, Uinta, Washakie, Weston

PACIFIC ISLANDS (PACIFIC/HAWAII)

NONMETROPOLITAN COUNTIES
American Samoa, Guam, Northern Mariana Islands, Palau

PUERTO RICO (SOUTHEAST)

METROPOLITAN COUNTIES
Aguada, Aguadilla, Aguas Buenas, Anasco, Arecibo, Barceloneta, Bayamon, Cabo Rojo, Caguas, Camuy, Canovanas, Carolina, Catano, Cayey, Ceiba, Cidra, Comerio, Corozal, Dorado, Fajardo, Florida, Guayanilla, Guaynabo, Gurabo, Hatillo, Hormigueros, Humacao, Juana Diaz, Juncos, Las Piedras, Loiza, Luquillo, Manati, Mayaguez, Moca, Morovis, Naguabo, Naranjito, Penuelas, Ponce, Rio Grande, Sabana Grande, San German, San Juan, San Lorenzo, Toa Alta, Toa Baja, Trujillo Alto, Vega Alta, Vega Baja, Villalba, Yabucoa, Yauco

NONMETROPOLITAN COUNTIES
Aibonito, Arroyo, Adjuntas, Barranquitas, Ciales, Coamo, Culebra, Guanica, Guayama, Isabela, Jayuya, Lajas, Lares, Las Marias, Maricao, Maunabo, Orocovis, Patillas, Quebradillas, Rincon, Salinas, San Sebastia, Santa Isabel, Utuado, Vieques

VIRGIN ISLANDS (SOUTHEAST)

NONMETROPOLITAN COUNTIES
Virgin Island

[FR Doc. 03–1273 Filed 1–21–03; 8:45 am]
BILLING CODE 4210–62–C



HeinOnline -- 68 Fed. Reg. 3140 2003

Federal Register

Tuesday,
September 16, 2003

Part II

# Department of Housing and Urban Development

Section 8 Housing Assistance Payments Program—Contract Rent Annual Adjustment Factors, Fiscal Year 2004; Notice

54270 Federal Register / Vol. 68, No. 179 / Tuesday, September 16, 2003 / Notices

DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

[Docket No. FR–4869–N–01]

## Section 8 Housing Assistance Payments Program—Contract Rent Annual Adjustment Factors, Fiscal Year 2004

**AGENCY:** Office of the Secretary, HUD.

**ACTION:** Notice of revised contract rent Annual Adjustment Factors.

**SUMMARY:** This notice announces revised Annual Adjustment Factors (AAFs) for adjustment of Section 8 contract rents on housing assistance payment contract anniversaries for calendar months commencing after the date of publication of this notice. The AAFs are based on a formula using data on residential rent and utilities cost changes from the most current Bureau of Labor Statistics Consumer Price Index (CPI) survey and from HUD's Random Digit Dialing (RDD) rent change surveys.

**EFFECTIVE DATE:** September 16, 2003.

**FOR FURTHER INFORMATION CONTACT:** Gerald Benoit, Housing Voucher Management and Operations Division, Office of Public Housing and Voucher Programs, (202) 708–0477, can respond to questions relating to use of AAFs in the Section 8 Project-based Certificate and Moderate Rehabilitation programs; Allison Manning, Office of Special Needs Assistance Programs, Office of Community Planning and Development, (202) 708–1234, for questions regarding the Single Room Occupancy Moderate Rehabilitation program; and Willie Spearmon, Director, Office of Housing Assistance and Grant Administration, Office of Housing, (202) 708–3000, for questions relating to all other Section 8 programs. Marie L. Lihn, Economic and Market Analysis Division, Office of Policy Development and Research, (202) 708–0590, is the contact for technical information regarding the development of the schedules for specific areas or the methods used for calculating the AAFs. (These are not toll-free numbers.) The mailing address for above persons is: Department of Housing and Urban Development, 451 Seventh Street, SW., Washington, DC 20410–0001. Hearing- or speech-impaired persons may access these numbers through TTY by calling the toll-free Federal Information Relay Service at 1–800–877–8339.

**SUPPLEMENTARY INFORMATION:** The sections of this notice explain how AAFs are applied to various Section 8 programs:

- Section 1–How AAFs are used in particular Section 8 Project-based Assistance programs.
- Section 2—When and how to apply the statutory 1 percent reduction to AAFs.
- Section 3—Procedures for adjusting rent in three Section 8 program categories.
- Section 4—How to find the applicable AAF.
- Section 5—Geographic Areas.
- Section 6—How HUD calculates AAFs.

## I. Applying AAFs to Various Section 8 Programs

AAFs established by this notice are used to adjust contract rents for units assisted in certain Section 8 Housing Assistance Payments programs, during the original (*i.e.*, pre-renewal) term of the housing assistance payments (HAP) contract. Three categories of Section 8 programs use the AAFs:

Category 1—The Section 8 New Construction and Substantial Rehabilitation programs and the Section 8 Moderate Rehabilitation program.

Category 2—The Section 8 Loan Management (LM) and Property Disposition (PD) programs.

Category 3—The Section 8 Project-based Certificate (PBC) program.

Each Section 8 program category uses the AAFs differently. The specific application of the AAFs is determined by the law, the HAP contract, and appropriate program regulations or requirements.

AAFs are not used in the voucher program, or to determine renewal rents or budget-based rents.

- *Renewal Rents.* AAFs are not used to determine renewal rents after expiration of the original Section 8 HAP contract (either for projects where the Section 8 HAP contract is renewed under a restructuring plan adopted under 24 CFR part 401; or renewed without restructuring under 24 CFR part 402). In general, renewal rents are determined by applying a state-by-state operating cost adjustment factor (OCAF) published by HUD.
- *Voucher Program.* AAFs are not used for any purpose in the Section 8 voucher program.
- *Budget-based Rents.* AAFs are not used for budget-based rent adjustments. For projects receiving Section 8 subsidies under the LM program (24 CFR part 886, subpart A) or under the PD program (24 CFR part 886, subpart C), contract rents are adjusted, at HUD's option, either by applying the AAFs or by budget-based adjustments in accordance with 24 CFR 207.19(e). Budget-based adjustments are used for most Section 8/202 projects.
- *Certificate Program.* In the past, AAFs were used to adjust the contract rent (including manufactured home space rentals) in the tenant-based certificate program. However, this program has now been terminated. All tenancies in the tenant-based certificate program have been converted to the Housing Choice Voucher program. AAFs are still used for adjustment of contract rent for outstanding HAP contracts under the project-based certificate program.

### *How AAF Is Applied in the Moderate Rehabilitation Programs*

Under the Section 8 Moderate Rehabilitation program (both the regular program and the single room occupancy program), the public housing agency (PHA) applies the AAF to the base rent component of the contract rent, not the full contract rent. For the other covered programs, the AAF is applied to the whole amount of the pre-adjustment contract rent.

## II. When To Use Reduced AAF (From AAF Table 2)

In accordance with section 8(c)(2)(A) of the United States Housing Act of 1937 (42 U.S.C. 1437f(c)(2)(A)), the AAF is reduced by 0.01:

—For all tenancies assisted in the Section 8 PBC program.

—In other Section 8 programs, for a unit occupied by the same family at the time of the last annual rent adjustment (and where the rent is not reduced by application of comparability (rent reasonableness)).

The law provides that:

> Except for assistance under the certificate program, for any unit occupied by the same family at the time of the last annual rental adjustment, where the assistance contract provides for the adjustment of the maximum monthly rent by applying an annual adjustment factor and where the rent for a unit is otherwise eligible for an adjustment based on the full amount of the factor, 0.01 shall be subtracted from the amount of the factor, except that the factor shall not be reduced to less than 1.0. In the case of assistance under the certificate program, 0.01 shall be subtracted from the amount of the annual adjustment factor (except that the factor shall not be reduced to less than 1.0), and the adjusted rent shall not exceed the rent for a comparable unassisted unit of similar quality, type, and age in the market area (42 U.S.C. 1437f(c)(2)(A)).

To implement the law, HUD publishes two separate AAF Tables, contained in Schedule C, Tables 1 and 2, of this notice. Each AAF in Table 2 has been computed by subtracting 0.01 from the annual adjustment factor in Table 1.

## III. Adjustment Procedures

This section of the notice provides a broad description of procedures for adjusting the contract rent. Technical details and requirements are described in HUD notices. The notices are issued by the Office of Housing and the Office of Public and Indian Housing.

Because of statutory and structural distinctions among the various Section 8 programs, there are separate rent adjustment procedures for three program categories:

—The Section 8 New Construction and Substantial Rehabilitation programs (including the Section 8 State Agency program); and the Moderate Rehabilitation programs (including the Moderate Rehabilitation Single Room Occupancy program).

—The Section 8 LM Program (24 CFR part 886, subpart A) and the PD program (24 CFR part 886, subpart C).

—The Section 8 PBC program.

*Category 1: Section 8 New Construction, Substantial Rehabilitation, and Moderate Rehabilitation Programs*

In the Section 8 New Construction and Substantial Rehabilitation programs, the published AAF factor is applied to the pre-adjustment contract rent. In the Section 8 Moderate Rehabilitation program, the published AAF is applied to the pre-adjustment base rent.

For category 1 programs, the Table 1 AAF factor is applied before determining comparability (rent reasonableness). Comparability applies if the pre-adjustment gross rent (pre-adjustment contract rent plus any allowance for tenant-paid utilities) is above the published FMR.

If the comparable rent level (plus any initial difference) is lower than the contract rent as adjusted by application of the Table 1 AAF, the comparable rent level (plus any initial difference) will be the new contract rent. However, the pre-adjustment contract rent will not be decreased by application of comparability.

In all other cases (*i.e.*, unless the contract rent is reduced by comparability):

—The Table 1 AAF is used for a unit occupied by a new family since the last annual contract anniversary.

—The Table 2 AAF is used for a unit occupied by the same family as at the time of the last annual contract anniversary.

*Category 2: The Loan Management Program (24 CFR Part 886, Subpart A) and Property Disposition Program (24 CFR Part 886, Subpart C)*

At this time, rent adjustment by the AAF in the Category 2 programs is not subject to comparability. (Comparability will again apply if HUD establishes regulations for conducting comparability studies under 42 U.S.C. 1437f(c)(2)(C).) Rents are adjusted by applying the full amount of the applicable AAF under this notice.

The applicable AAF is determined as follows:

—The Table 1 AAF is used for a unit occupied by a new family since the last annual contract anniversary.

—The Table 2 AAF is used for a unit occupied by the same family as at the time of the last annual contract anniversary.

*Category 3: Section 8 Project-Based Certificate Program*

The following procedures are used to adjust contract rent for outstanding HAP contracts in the Section 8 PBC program:

—The Table 2 AAF is always used. The Table 1 AAF is not used.

—The Table 2 AAF is always applied before determining comparability (rent reasonableness).

—Comparability always applies. If the comparable rent level is lower than the rent to owner (contract rent) as adjusted by application of the Table 2 AAF, the comparable rent level will be the new rent to owner.

## IV. How To Find the AAF

The AAFs are contained in Schedule C, Tables 1 and 2, of this notice. There are two columns in each table. The first column is used to adjust contract rent for units where the highest cost utility is included in the contract rent—*i.e.*, where the owner pays for the highest cost utility. The second column is used where the highest cost utility is not included in the contract rent—*i.e.*, where the tenant pays for the highest cost utility.

The applicable AAF is selected as follows:

• Determine whether Table 1 or Table 2 is applicable.

• In Table 1 or Table 2, locate the AAF for the geographic area where the contract unit is located.

• Determine whether the highest cost utility is or is not included in contract rent for the contract unit.

• If highest cost utility is included, select the AAF from the column for "highest cost included." If highest cost utility is not included, select the AAF from the column for "utility excluded."

## V. AAF Areas

Each AAF applies to a specified geographic area and to units of all bedroom sizes. AAFs are provided:

—For the metropolitan parts of the ten HUD regions exclusive of CPI areas;

—For the nonmetropolitan parts of these regions; and

—For separate metropolitan AAF areas for which local CPI survey data are available.

With the exceptions discussed below, the AAFs shown in Schedule C use the Office of Management and Budget's (OMB) most current definitions of metropolitan areas. HUD uses the OMB Metropolitan Statistical Area (MSA) and Primary Metropolitan Statistical Area (PMSA) definitions for AAF areas because of their close correspondence to housing market area definitions.

The exceptions are for certain large metropolitan areas, where HUD considers the area covered by the OMB definition to be larger than appropriate for use as a housing market area definition. In those areas, HUD has deleted some of the counties that OMB had added to its revised definitions. The following counties are deleted from the HUD definitions of AAF areas:

| Metropolitan area | Deleted counties |
|---|---|
| Chicago, IL | DeKalb, Grundy and Kendall Counties. |
| Cincinnati-Hamilton, OH–KY–IN. | Brown County, Ohio; Gallatin, Grant and Pendleton Counties in Kentucky; and Ohio County, Indiana. |
| Dallas, TX | Henderson County. |
| Flagstaff, AZ–UT | Kane County, Utah |
| New Orleans, LA | St. James Parish. |
| Washington, DC–VA–MD–WV. | Berkeley and Jefferson Counties in West Virginia; and Clarke, Culpeper, King George, and Warren counties in Virginia. |

Separate AAFs are listed in this publication for the above counties. The separate AAFs and the metropolitan area of which they are a part are identified with an asterisk (*) next to the area name. The asterisk indicates that there is a difference between the OMB metropolitan area and the HUD AAF area definition for these areas.

To make certain that they are using the correct AAFs, users should refer to the area definitions section at the end of Schedule C. For units located in metropolitan areas with a local CPI survey, AAFs are listed separately. For units located in areas without a local CPI survey, the appropriate HUD

regional metropolitan or nonmetropolitan AAFs are used.

The AAF area definitions shown in Schedule C are listed in alphabetical order by state. The associated HUD region is shown next to each state name. Areas whose AAFs are determined by local CPI surveys are listed first. All metropolitan CPI areas have separate AAF schedules and are shown with their corresponding county definitions or as metropolitan counties. Listed after the metropolitan CPI areas (in those states that have such areas) are the non-CPI metropolitan and nonmetropolitan counties of each state. In the six New England States, the listings are for counties or parts of counties as defined by towns or cities.

Puerto Rico and the Virgin Islands use the Southeast AAFs. All areas in Hawaii use the AAFs identified in the Table as "STATE: Hawaii," which are based on the CPI survey for the Honolulu metropolitan area. The Pacific Islands use the Pacific/Hawaii nonmetropolitan AAFs. The Anchorage metropolitan area uses the AAFs based on the local CPI survey; all other areas in Alaska use the Northwest/Alaska nonmetropolitan AAFs.

## VI. How HUD Calculates AAFs

### *For Areas With CPI Surveys*

(1) Changes in the shelter rent and utilities components were calculated based on the most recent CPI annual average change data.

(2) The "Highest Cost Utility Included" column in Schedule C was calculated by weighting the rent and utility components with the corresponding components from the 1990 Census.

(3) The "Highest Cost Utility Excluded" column in Schedule C was calculated by eliminating the effect of heating costs that are included in the rent of some of the units in the CPI surveys.

### *For Areas Without CPI Surveys*

(1) HUD used random digit dialing (RDD) regional surveys to calculate AAFs. The RDD survey method is based on a sampling procedure that uses computers to select a statistically random sample of rental housing, dial and keep track of the telephone calls, and process the responses. RDD surveys are conducted to determine the rent change factors for the metropolitan parts (exclusive of CPI areas) and nonmetropolitan parts of the 10 HUD regions, a total of 20 surveys.

(2) The change in rent with the highest cost utility included in the rent was calculated using the average of the ratios of gross rent in the current year RDD survey divided by the previous year's for the respective metropolitan or nonmetropolitan parts of the HUD region.

(3) The change in rent with the highest cost utility excluded (*i.e.*, paid separately by the tenant) was calculated in the same manner, after subtracting the median values of utilities costs from the gross rents in the two years. The median cost of utilities was determined from the units in the RDD sample which reported that all utilities were paid by the tenant.

Accordingly, HUD publishes these Annual Adjustment Factors for the Section 8 Housing Assistance Payments programs as set forth in the Tables.

Dated: September 9, 2003.

**Mel Martinez,**

*Secretary.*

BILLING CODE 4210–62–P

SCHEDULE C - TABLE 1 - 2004 CONTRACT RENT AAFS 07/15/03

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| New England Metropolitan | 1.017 | 1.030 |
| New York/New Jersey Metropolitan | 1.002 | 1.018 |
| Mid-Atlantic Metropolitan | 1.007 | 1.020 |
| Southeast Metropolitan | 1.003 | 1.014 |
| Midwest Metropolitan | 1.007 | 1.015 |
| Southwest Metropolitan | 1.003 | 1.018 |
| Great Plains Metropolitan | 1.009 | 1.016 |
| Rocky Mountains Metropolitan | 1.016 | 1.018 |
| Pacific/Hawaii Metropolitan | 1.035 | 1.037 |
| Northwest/Alaska Metropolitan | 1.022 | 1.017 |
| Akron, OH PMSA | 1.003 | 1.040 |
| Ann Arbor, MI PMSA | 1.038 | 1.034 |
| Atlantic--Cape May, NJ PMSA | 1.024 | 1.036 |
| Bergen--Passaic, NJ PMSA | 1.040 | 1.051 |
| Boston, MA--NH PMSA | 1.057 | 1.083 |
| Brazoria, TX PMSA | 1.011 | 1.047 |
| Bridgeport, CT PMSA | 1.037 | 1.055 |
| Brown County MSA* | 1.008 | 1.030 |
| Cincinnati, OH--KY--IN PMSA | 1.016 | 1.026 |
| Cleveland--Lorain--Elyria, OH PMSA | 1.005 | 1.039 |
| Dallas, TX PMSA | 1.024 | 1.041 |
| DeKalb County MSA* | 1.021 | 1.044 |
| Detroit, MI PMSA | 1.039 | 1.033 |
| Fitchburg--Leominster, MA PMSA | 1.054 | 1.084 |
| Fort Lauderdale, FL PMSA | 1.037 | 1.048 |
| Gallatin County MSA* | 1.006 | 1.031 |
| Gary, IN PMSA | 1.016 | 1.048 |
| Greeley, CO PMSA | 1.019 | 1.040 |
| Hagerstown, MD PMSA | 1.051 | 1.067 |
| Henderson County MSA* | 1.009 | 1.041 |
| Houston, TX PMSA | 1.017 | 1.046 |
| Jersey City, NJ PMSA | 1.040 | 1.051 |
| Kansas City, MO--KS MSA | 1.018 | 1.040 |
| Kenosha, WI PMSA | 1.020 | 1.045 |
| Lawrence, MA--NH PMSA | 1.052 | 1.085 |
| Lowell, MA--NH PMSA | 1.055 | 1.083 |
| Miami, FL PMSA | 1.036 | 1.048 |
| Milwaukee--Waukesha, WI PMSA | 1.026 | 1.038 |
| Monmouth--Ocean, NJ PMSA | 1.038 | 1.054 |
| Nassau--Suffolk, NY PMSA | 1.038 | 1.053 |
| New Haven--Meriden, CT PMSA | 1.038 | 1.053 |
| Westchester County MSA* | 1.041 | 1.049 |
| Newburgh, NY--PA PMSA | 1.039 | 1.052 |
| Ohio County MSA* | 1.009 | 1.029 |
| Orange County, CA PMSA | 1.056 | 1.057 |

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| New England Nonmetropolitan | 1.014 | 1.028 |
| New York/New Jersey Nonmetropolitan | 1.004 | 1.020 |
| Mid-Atlantic Nonmetropolitan | 1.000 | 1.016 |
| Southeast Nonmetropolitan | 1.000 | 1.014 |
| Midwest Nonmetropolitan | 1.000 | 1.012 |
| Southwest Nonmetropolitan | 1.000 | 1.009 |
| Great Plains Nonmetropolitan | 1.000 | 1.011 |
| Rocky Mountains Nonmetropolitan | 1.011 | 1.016 |
| Pacific/Hawaii Nonmetropolitan | 1.028 | 1.035 |
| Northwest/Alaska Nonmetropolitan | 1.021 | 1.016 |
| Anchorage, AK MSA | 1.051 | 1.057 |
| Atlanta, GA MSA | 1.018 | 1.030 |
| Baltimore, MD PMSA | 1.053 | 1.066 |
| Berkeley County MSA* | 1.049 | 1.068 |
| Boulder--Longmont, CO PMSA | 1.022 | 1.040 |
| Bremerton, WA PMSA | 1.026 | 1.028 |
| Brockton, MA PMSA | 1.054 | 1.084 |
| Chicago, IL PMSA | 1.025 | 1.041 |
| Clarke County MSA* | 1.050 | 1.067 |
| Culpeper County MSA* | 1.051 | 1.067 |
| Danbury, CT PMSA | 1.038 | 1.054 |
| Denver, CO PMSA | 1.020 | 1.040 |
| Dutchess County, NY PMSA | 1.039 | 1.052 |
| Flint, MI PMSA | 1.040 | 1.033 |
| Fort Worth--Arlington, TX PMSA | 1.022 | 1.041 |
| Galveston--Texas City, TX PMSA | 1.008 | 1.047 |
| Grant County MSA* | 1.008 | 1.030 |
| Grundy County MSA* | 1.017 | 1.047 |
| Hamilton--Middletown, OH PMSA | 1.014 | 1.027 |
| HAWAII | 1.017 | 1.021 |
| Jefferson County MSA* | 1.048 | 1.068 |
| Kankakee, IL PMSA | 1.014 | 1.049 |
| Kendall County MSA* | 1.021 | 1.043 |
| King George County MSA* | 1.049 | 1.068 |
| Los Angeles--Long Beach, CA PMSA | 1.056 | 1.057 |
| Manchester, NH PMSA | 1.054 | 1.084 |
| Middlesex--Somerset--Hunterdon, NJ PMSA | 1.040 | 1.052 |
| Minneapolis--St. Paul, MN--WI MSA | 1.043 | 1.056 |
| Nashua, NH PMSA | 1.055 | 1.084 |
| New Bedford, MA PMSA | 1.054 | 1.084 |
| New York, NY PMSA | 1.041 | 1.050 |
| Newark, NJ PMSA | 1.040 | 1.052 |
| Oakland, CA PMSA | 1.034 | 1.038 |
| Olympia, WA PMSA | 1.026 | 1.028 |
| Pendleton County MSA* | 1.009 | 1.029 |

SCHEDULE C - TABLE 1 - 2004 CONTRACT RENT AAFS 07/15/03

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED | | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|---|---|---|
| Philadelphia, PA--NJ PMSA | 1.024 | 1.036 | Pittsburgh, PA MSA | 1.011 | 1.047 |
| Portland--Vancouver, OR--WA PMSA | 1.031 | 1.016 | Portsmouth--Rochester, NH--ME PMSA | 1.054 | 1.084 |
| Racine, WI PMSA | 1.026 | 1.038 | Riverside--San Bernardino, CA PMSA | 1.056 | 1.057 |
| St. Louis, MO--IL MSA | 1.006 | 1.035 | Salem, OR PMSA | 1.033 | 1.016 |
| San Diego, CA MSA | 1.073 | 1.080 | San Francisco, CA PMSA | 1.035 | 1.038 |
| San Jose, CA PMSA | 1.035 | 1.038 | Santa Cruz--Watsonville, CA PMSA | 1.033 | 1.038 |
| Santa Rosa, CA PMSA | 1.033 | 1.038 | Seattle--Bellevue--Everett, WA PMSA | 1.026 | 1.028 |
| Stamford--Norwalk, CT PMSA | 1.040 | 1.052 | Tacoma, WA PMSA | 1.026 | 1.028 |
| Tampa--St. Petersburg--Clearwater, FL MSA | 1.049 | 1.054 | Trenton, NJ PMSA | 1.039 | 1.052 |
| Vallejo--Fairfield--Napa, CA PMSA | 1.032 | 1.038 | Ventura, CA PMSA | 1.056 | 1.057 |
| Vineland--Millville--Bridgeton, NJ PMSA | 1.022 | 1.037 | Warren County MSA* | 1.051 | 1.067 |
| Washington, DC--MD--VA--WV PMSA | 1.056 | 1.064 | Waterbury, CT PMSA | 1.038 | 1.053 |
| Wilmington--Newark, DE--MD PMSA | 1.025 | 1.036 | Worcester, MA--CT PMSA | 1.054 | 1.084 |

SCHEDULE C - TABLE 2 - 2004 CONTRACT RENT AAFS 07/15/03

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED | | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|---|---|---|
| New England Metropolitan | 1.007 | 1.020 | New England Nonmetropolitan | 1.004 | 1.018 |
| New York/New Jersey Metropolitan | 1.000 | 1.008 | New York/New Jersey Nonmetropolitan | 1.000 | 1.010 |
| Mid-Atlantic Metropolitan | 1.000 | 1.010 | Mid-Atlantic Nonmetropolitan | 1.000 | 1.006 |
| Southeast Metropolitan | 1.000 | 1.004 | Southeast Nonmetropolitan | 1.000 | 1.004 |
| Midwest Metropolitan | 1.000 | 1.005 | Midwest Nonmetropolitan | 1.000 | 1.002 |
| Southwest Metropolitan | 1.000 | 1.008 | Southwest Nonmetropolitan | 1.000 | 1.000 |
| Great Plains Metropolitan | 1.000 | 1.006 | Great Plains Nonmetropolitan | 1.000 | 1.001 |
| Rocky Mountains Metropolitan | 1.006 | 1.008 | Rocky Mountains Nonmetropolitan | 1.001 | 1.006 |
| Pacific/Hawaii Metropolitan | 1.025 | 1.027 | Pacific/Hawaii Nonmetropolitan | 1.018 | 1.025 |
| Northwest/Alaska Metropolitan | 1.012 | 1.007 | Northwest/Alaska Nonmetropolitan | 1.011 | 1.006 |
| Akron, OH PMSA | 1.000 | 1.030 | Anchorage, AK MSA | 1.041 | 1.047 |
| Ann Arbor, MI PMSA | 1.028 | 1.024 | Atlanta, GA MSA | 1.008 | 1.020 |
| Atlantic--Cape May, NJ PMSA | 1.014 | 1.026 | Baltimore, MD PMSA | 1.043 | 1.056 |
| Bergen--Passaic, NJ PMSA | 1.030 | 1.041 | Berkeley County MSA* | 1.039 | 1.058 |
| Boston, MA--NH PMSA | 1.047 | 1.073 | Boulder--Longmont, CO PMSA | 1.012 | 1.030 |
| Brazoria, TX PMSA | 1.001 | 1.037 | Bremerton, WA PMSA | 1.016 | 1.018 |
| Bridgeport, CT PMSA | 1.027 | 1.045 | Brockton, MA PMSA | 1.044 | 1.074 |
| Brown County MSA* | 1.000 | 1.020 | Chicago, IL PMSA | 1.015 | 1.031 |
| Cincinnati, OH--KY--IN PMSA | 1.006 | 1.016 | Clarke County MSA* | 1.040 | 1.057 |
| Cleveland--Lorain--Elyria, OH PMSA | 1.000 | 1.029 | Culpeper County MSA* | 1.041 | 1.057 |
| Dallas, TX PMSA | 1.014 | 1.031 | Danbury, CT PMSA | 1.028 | 1.044 |
| DeKalb County MSA* | 1.011 | 1.034 | Denver, CO PMSA | 1.010 | 1.030 |
| Detroit, MI PMSA | 1.029 | 1.023 | Dutchess County, NY PMSA | 1.029 | 1.042 |
| Fitchburg--Leominster, MA PMSA | 1.044 | 1.074 | Flint, MI PMSA | 1.030 | 1.023 |
| Fort Lauderdale, FL PMSA | 1.027 | 1.038 | Fort Worth--Arlington, TX PMSA | 1.012 | 1.031 |
| Gallatin County MSA* | 1.000 | 1.021 | Galveston--Texas City, TX PMSA | 1.000 | 1.037 |
| Gary, IN PMSA | 1.006 | 1.038 | Grant County MSA* | 1.000 | 1.020 |
| Greeley, CO PMSA | 1.009 | 1.030 | Grundy County MSA* | 1.007 | 1.037 |
| Hagerstown, MD PMSA | 1.041 | 1.057 | Hamilton--Middletown, OH PMSA | 1.004 | 1.017 |
| Henderson County MSA* | 1.000 | 1.031 | HAWAII | 1.007 | 1.011 |
| Houston, TX PMSA | 1.007 | 1.036 | Jefferson County MSA* | 1.038 | 1.058 |
| Jersey City, NJ PMSA | 1.030 | 1.041 | Kankakee, IL PMSA | 1.004 | 1.039 |
| Kansas City, MO--KS MSA | 1.008 | 1.030 | Kendall County MSA* | 1.011 | 1.033 |
| Kenosha, WI PMSA | 1.010 | 1.035 | King George County MSA* | 1.039 | 1.058 |
| Lawrence, MA--NH PMSA | 1.042 | 1.075 | Los Angeles--Long Beach, CA PMSA | 1.046 | 1.047 |
| Lowell, MA--NH PMSA | 1.045 | 1.073 | Manchester, NH PMSA | 1.044 | 1.074 |
| Miami, FL PMSA | 1.026 | 1.038 | Middlesex--Somerset--Hunterdon, NJ PMSA | 1.030 | 1.042 |
| Milwaukee--Waukesha, WI PMSA | 1.016 | 1.028 | Minneapolis--St. Paul, MN--WI MSA | 1.033 | 1.046 |
| Monmouth--Ocean, NJ PMSA | 1.028 | 1.044 | Nashua, NH PMSA | 1.045 | 1.074 |
| Nassau--Suffolk, NY PMSA | 1.028 | 1.043 | New Bedford, MA PMSA | 1.044 | 1.074 |
| New Haven--Meriden, CT PMSA | 1.028 | 1.043 | New York, NY PMSA | 1.031 | 1.040 |
| Westchester County MSA* | 1.031 | 1.039 | Newark, NJ PMSA | 1.030 | 1.042 |
| Newburgh, NY--PA PMSA | 1.029 | 1.042 | Oakland, CA PMSA | 1.024 | 1.028 |
| Ohio County MSA* | 1.000 | 1.019 | Olympia, WA PMSA | 1.016 | 1.018 |
| Orange County, CA PMSA | 1.046 | 1.047 | Pendleton County MSA* | 1.000 | 1.019 |

SCHEDULE C - TABLE 2 - 2004 CONTRACT RENT AAFS

07/15/03

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| Philadelphia, PA--NJ PMSA | 1.014 | 1.026 |
| Portland--Vancouver, OR--WA PMSA | 1.021 | 1.006 |
| Racine, WI PMSA | 1.016 | 1.028 |
| St. Louis, MO--IL MSA | 1.000 | 1.025 |
| San Diego, CA MSA | 1.063 | 1.070 |
| San Jose, CA PMSA | 1.025 | 1.028 |
| Santa Rosa, CA PMSA | 1.023 | 1.028 |
| Stamford--Norwalk, CT PMSA | 1.030 | 1.042 |
| Tampa--St. Petersburg--Clearwater, FL MSA | 1.039 | 1.044 |
| Vallejo--Fairfield--Napa, CA PMSA | 1.022 | 1.028 |
| Vineland--Millville--Bridgeton, NJ PMSA | 1.012 | 1.027 |
| Washington, DC--MD--VA--WV PMSA | 1.046 | 1.054 |
| Wilmington--Newark, DE--MD PMSA | 1.015 | 1.026 |

| | HIGHEST COST UTILITY INCLUDED | HIGHEST COST UTILITY EXCLUDED |
|---|---|---|
| Pittsburgh, PA MSA | 1.001 | 1.037 |
| Portsmouth--Rochester, NH--ME PMSA | 1.044 | 1.074 |
| Riverside--San Bernardino, CA PMSA | 1.046 | 1.047 |
| Salem, OR PMSA | 1.023 | 1.006 |
| San Francisco, CA PMSA | 1.025 | 1.028 |
| Santa Cruz--Watsonville, CA PMSA | 1.023 | 1.028 |
| Seattle--Bellevue--Everett, WA PMSA | 1.016 | 1.018 |
| Tacoma, WA PMSA | 1.016 | 1.018 |
| Trenton, NJ PMSA | 1.029 | 1.042 |
| Ventura, CA PMSA | 1.046 | 1.047 |
| Warren County MSA* | 1.041 | 1.057 |
| Waterbury, CT PMSA | 1.028 | 1.043 |
| Worcester, MA--CT PMSA | 1.044 | 1.074 |

SCHEDULE C - CONTRACT RENT ANNUAL ADJUSTMENT FACTORS - AREA DEFINITIONS

ALABAMA (SOUTHEAST)

METROPOLITAN COUNTIES
Autauga, Baldwin, Blount, Calhoun, Colbert, Dale, Elmore, Etowah, Houston, Jefferson, Lauderdale, Lawrence, Lee, Limestone, Madison, Mobile, Montgomery, Morgan, Russell, Shelby, St. Clair, Tuscaloosa

NONMETROPOLITAN COUNTIES
Barbour, Bibb, Bullock, Butler, Chambers, Cherokee, Chilton, Choctaw, Clarke, Clay, Cleburne, Coffee, Conecuh, Coosa, Covington, Crensha Cullman, Dallas, Dekalb, Escambia, Fayette, Franklin, Geneva, Greene, Hale, Henry, Jackson, Lamar, Lowndes, Macon, Marengo, Marion, Marshall, Monroe, Perry, Pickens, Pike, Randolph, Sumter, Talladega, Tallapoosa, Walker, Washington, Wilcox, Winston

ALASKA (NORTHWEST/ALASKA)

| CPI AREAS: | COUNTIES |
|---|---|
| MSA Anchorage, AK: | Anchorage |

NONMETROPOLITAN COUNTIES
Aleutian East, Aleutian West, Bethel, Bristol Bay, Denali, Dillingham, Fairbanks North Star, Haines, Juneau, Kenai Peninsula, Ketchikan Gateway, Kodiak Island, Lake & Peninsula, Matanuska-Susitna, Nome, North Slope, Northwest Arctic, Pr. Wales-Outer Ketchikan, Sitka, Skagway-Yakutat-Angoon, Southeast Fairbanks, Valdez-Cordova, Wade Hampton, Wrangell-Petersburg, Yukatat, Yukon-Koyukuk.

ARIZONA (PACIFIC/HAWAII)

METROPOLITAN COUNTIES
Coconino, Maricopa, Mohave, Pima, Pinal, Yuma

NONMETROPOLITAN COUNTIES
Apache, Cochise, Gila, Graham, Greenlee, La Paz, Navajo, Santa Cruz, Yavapai

ARKANSAS (SOUTHWEST)

METROPOLITAN COUNTIES
Benton, Crawford, Craighead, Crittenden, Faulkner, Jefferson, Lonoke, Miller, Pulaski, Saline, Sebastian, Washington

NONMETROPOLITAN COUNTIES
Arkansas, Ashley, Baxter, Boone, Bradley, Calhoun, Carroll, Chicot, Clark, Clay, Cleburne, Cleveland, Columbia, Conway, Cross, Dallas, Desha, Drew, Franklin, Fulton, Garland, Grant, Greene, Hempstead, Hot Spring, Howard, Independence, Izard, Jackson, Johnson, Lafayette, Lawrence, Lee, Lincoln, Little River, Logan, Madison, Marion, Mississippi, Monroe, Montgomery, Nevada, Newton, Ouachita, Perry, Phillips, Pike, Poinsett, Polk, Pope, Prairie, Randolph, Scott, Searcy, Sevier, Sharp, St. Francis, Stone, Union, Van Buren, White, Woodruff, Yell

CALIFORNIA (PACIFIC/HAWAII)

| CPI AREAS: | COUNTIES |
|---|---|
| PMSA Los Angeles-Long Beach, CA: | Los Angeles |
| PMSA Oakland, CA: | Alameda, Contra Costa |
| PMSA Orange County, CA: | Orange |
| PMSA Riverside-San Bernardino, CA: | Riverside, San Bernardino |
| MSA San Diego, CA: | San Diego |
| PMSA San Francisco, CA: | Marin, San Francisco, San Mateo |
| PMSA San Jose, CA: | Santa Clara |
| PMSA Santa Cruz-Watsonville, CA: | Santa Cruz |
| PMSA Santa Rosa, CA: | Sonoma |
| PMSA Vallejo-Fairfield-Napa, CA: | Napa, Solano |
| PMSA Ventura, CA: | Ventura |

METROPOLITAN COUNTIES
Butte, El Dorado, Fresno, Kern, Madera, Merced, Monterey, Placer, Sacramento, San Joaquin, San Luis Obispo, Santa Barbara, Shasta, Stanislaus, Sutter, Tulare, Yolo, Yuba

NONMETROPOLITAN COUNTIES
Alpine, Amador, Calaveras, Colusa, Del Norte, Glenn, Humboldt, Imperial, Inyo, Kings, Lake, Lassen, Mariposa, Mendocino, Modoc, Mono, Nevada, Plumas, San Benito, Sierra, Siskiyou, Tehama, Trinity, Tuolumne