RECEIVED
APR 2 0 2004
NEW YORK QUADEL

*Rent Comparability Grid* *One Bedroom* *HUD Contract No. NY 360010003*

| | SUBJECT | COMP #1 | | COMP #1 | | COMP #4 | | COMP #5 | |
|---|---|---|---|---|---|---|---|---|---|
| Project Name | Waterview | Scrimshaw House | | Scrimshaw House | | Wincrest | | Crestwood Lake | |
| Street Address | 28 Lamartine | 23 Water Grant | | 23 Water Grant | | 25 Sunnyside Dr. | | 90 Beaumont | |
| City | Yonkers | Yonkers | | Yonkers | | Yonkers | | Yonkers | |
| $ Last Rent | --- | | $1,100 | | $1,200 | | $1,000 | | $1,150 |
| Last Lease Date | 5/02 | 2/02 | 0 | 11/01 | 0 | 2/02 | 0 | 5/02 | 0 |
| Restrictions | None | None | 0 | None | 0 | None | 0 | ETPA | 0 |
| Concessions | None | None | 0 | None | 0 | None | 0 | None | 0 |
| Occupancy | 100% | 100% | 0 | 100% | 0 | 100% | 0 | 100% | 0 |
| Effective Rent | — | | $1,100 | | $1,200 | | $1,000 | | $1,150 |
| Rent/SF | — | | $2.20 | | $1.98 | | $1.43 | | $1.58 |
| | | | | | | | | | |
| Bldg./Stories | E/6 | E/10 | 0 | E/10 | 0 | E/6 | 0 | WU/2 | 0 |
| Yr.Blt./Renov. | '60/'78 | 1987 | -$20 | 1987 | -$20 | 1961 | 0 | 1955 | +$10 |
| Cond./Appeal | Good | Excel. | -$75 | Excel. | -$75 | Avg. | +$10 | Avg. | +$10 |
| Neighborhood | Good | Good | 0 | Good | 0 | Good | 0 | Good | 0 |
| Mi.to Subj. | --- | 1.0 | | 1.0 | | 0.2 | | 5.0 | |
| # BR | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| # Baths | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| Unit Size (SF) | 765 | 500 | +$185 | 605 | +$110 | 700 | +$45 | 730 | +$25 |
| Balcony/Patio | No | No | 0 | No | 0 | No | 0 | No | 0 |
| A/C Central/Wall | Units | Central | -$10 | Central | -$10 | Units | 0 | Units | 0 |
| Range/Refrig. | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| DW/Microwave | No/No | Y/Y | -$10 | Y/Y | -$10 | N/N | 0 | N/N | 0 |
| Laundry | Bsm't. | Bsm't. | 0 | Bsm't. | 0 | Bsm't. | 0 | Bsm't. | 0 |
| Floor Cover | Wood | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 | Carpet | +$25 |
| Window Cover | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Cable/Internet | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| | | | | | | | | | |
| Ownership | Rental | Condo | -$50 | Condo | -$50 | Coop | 0 | Rental | 0 |
| Parking | $25/mo. | Incl. | -$25 | Incl. | -$25 | Incl. | -$25 | Incl. | -$25 |
| Storage | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Security | Guard | Doorman | -$10 | Doorman | -$10 | No | +$5 | No | +$5 |
| Meeting Rms. | Yes | Yes | 0 | Yes | 0 | No | 0 | No | 0 |
| Pool/Recreation | No | Gym | -$30 | Gym | -$30 | No | 0 | No | 0 |
| Bus.Center | No | No | 0 | No | 0 | No | 0 | No | 0 |
| Svc Coordin. | No | No | 0 | No | 0 | No | 0 | No | 0 |
| Non-shelter Svcs. | No | No | +$25 | No | +$25 | No | +$25 | No | +$25 |
| | | | | | | | | | |
| Heat | LL | Tenant | +$25 | Tenant | +$25 | LL | 0 | LL | 0 |
| Cooling | Tenant | Tenant | 0 | Tenant | 0 | Tenant | 0 | Tenant | 0 |
| Cooking | LL | Tenant | +$15 | Tenant | +$15 | LL | 0 | LL | 0 |
| Hot Water | LL | Tenant | +$15 | Tenant | +$15 | LL | 0 | LL | 0 |
| Trash | City | City | 0 | City | 0 | City | 0 | City | 0 |
| Adjust.Recap. | | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. |
| # Adj.B to D | | 2 | 9 | 2 | 9 | 4 | 2 | 6 | 1 |
| Sum Adj.B to D | | +$210 | -$235 | +$135 | -$235 | +$85 | -$30 | +$100 | -$25 |
| Sum Util.Adj. | | | +$55 | | +$55 | | 0 | | 0 |
| | | | | | | | | | |
| Gross Adjust | | | +$65 | | -$45 | | +$55 | | +$75 |
| Adjust.Rent | $1,150 ($1.50/SF) | | $1,165 | | $1,155 | | $1,055 | | $1,225 |
| Adj./Last Rent | | | 106% | | 96% | | 106% | | 107% |

Appraiser Kenneth L. Golub, MAI

This grid was prepared manually. Adjustment explanations are attached.

AMERICAN PROPERTY COUNSELORS

*Rent Comparability Grid* *One Bedroom* *HUD Contract No. NY 360010003*

| | SUBJECT | COMP #6 | | COMP #7 | | COMP #7 | | COMP #8 | |
|---|---|---|---|---|---|---|---|---|---|
| Project Name | Waterview | River Edge Apts. | | Riverhill | | Riverhill | | Greystone | |
| Street Address | 28 Lamartine | 35 Maple Ave. | | 1105 Warburton | | 1105 Warburton | | 1020 Warburton | |
| City | Yonkers | Hastings | | Yonkers | | Yonkers | | Yonkers | |
| $ Last Rent | — | | $1,500 | | $1,430 | | $1,525 | | $1,700 |
| Last Lease Date | 5/02 | 5/02 | 0 | 5/02 | 0 | 5/02 | 0 | 5/02 | 0 |
| Restrictions | None | ETPA | 0 | None | 0 | None | 0 | None | 0 |
| Concessions | None | None | 0 | None | 0 | None | 0 | None | 0 |
| Occupancy | 100% | 100% | 0 | 100% | 0 | 100% | 0 | 100% | 0 |
| Effective Rent | — | | $1,500 | | $1,430 | | $1,525 | | $1,700 |
| Rent/SF | — | | $1.50/SF | | $2.04/SF | | $1.90/SF | | $2.13/SF |
| | | | | | | | | | |
| Bldg./Stories | E/6 | WU/2 | 0 | E/12 | 0 | E/12 | 0 | E/10 | 0 |
| Yr.Blt./Renov. | '60/'78 | 1960 | 0 | 1974 | -$10 | 1974 | -$10 | 1989 | -$20 |
| Cond./Appeal | Good | Excel. | -$50 | Excel. | -$75 | Excel. | -$75 | Excel. | -$75 |
| Neighborhood | Good | V.Good | -$50 | Good | -$10 | Good | -$10 | Good | -$10 |
| Mi.to Subj. | — | 5.5 | | 4.0 | | 4.0 | | 3.8 | |
| # BR | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| # Baths | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1.5 | -$50 |
| Unit Size (SF) | 765 | 1,000 | -$165 | 700 | +$45 | 800 | -$25 | 800 | -$25 |
| Balcony/Patio | No | Yes | -$5 | Yes | -$5 | Yes | -$5 | Yes | -$5 |
| A/C Central/Wall | Units | Units | 0 | Units | 0 | Units | 0 | Central | -$10 |
| Range/Refrig. | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| DW/Microwave | No/No | Y/N | -$5 | Y/Y | -$10 | Y/Y | -$10 | Y/Y | -$10 |
| Laundry | Bsm't. | Bsm't. | 0 | Staffed | -$10 | Staffed | -$10 | Bsm't. | 0 |
| Floor Cover | Wood | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 |
| Window Cover | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Cable/Internet | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| | | | | | | | | | |
| Ownership | Rental | Rental | 0 | Rental | 0 | Rental | 0 | Rental | 0 |
| Parking | $25/mo. | Incl. | -$25 | Garage | -$35 | Garage | -$35 | Garage | -$35 |
| Storage | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Security | Guard | No | +$5 | Concierge | -$50 | Concierge | -$50 | Concierge | -$50 |
| Meeting Rms. | Yes | No | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Pool/Recreation | No | No | 0 | Gym | -$30 | Gym | -$30 | Gym | -$30 |
| Bus.Center | No | No | 0 | No | 0 | No | 0 | No | 0 |
| Svc.Coordin. | No | No | 0 | No | 0 | No | 0 | No | 0 |
| Non-shelter Svcs. | No | Yes | 0 | No | +$25 | No | +$25 | No | +$25 |
| | | | | | | | | | |
| Heat | LL | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Cooling | Tenant | Tenant | 0 | Tenant | 0 | Tenant | 0 | Tenant | 0 |
| Cooking | LL | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Hot Water | LL | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Trash | City | City | 0 | City | 0 | City | 0 | City | 0 |
| Adjust.Recap. | | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. |
| # Adj.B to D | | 2 | 7 | 2 | 10 | 1 | 11 | 1 | 12 |
| Sum Adj.B to D | | +$30 | -$305 | +$70 | -$240 | +$25 | -$265 | +$25 | -$325 |
| Sum Util.Adj. | | | 0 | | 0 | | 0 | | 0 |
| | | | | | | | | | |
| Gross Adjust | | | -$275 | | -$170 | | -$265 | | -$300 |
| Adjust.Rent | $1,150 ($1.50/SF) | | $1,225 | | $1,260 | | $1,260 | | $1,400 |
| Adj./Last Rent | | | 82% | | 88% | | 83% | | 82% |

Appraiser: Kenneth L. Golub, MAI

This grid was prepared manually. Adjustment explanations are attached.

*Rent Comparability Grid* *Studio Apts.* *HUD Contract No. NY 360010003*

| | SUBJECT | COMP #1 | | COMP #2 | | COMP #3 | | COMP #7 | | COMP #7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Project Name | Waterview | Scrimshaw House | | Parkcrest | | Caryl Terrace | | Riverhill | | Riverhill | |
| Street Address | 28 Lamartine | 23 Water Grant | | 66 Caryl | | 100 Caryl | | 1105 Warburton | | 1105 Warburton | |
| City | Yonkers | Yonkers | | Yonkers | | Yonkers | | Yonkers | | Yonkers | |
| $ Last Rent | — | | $1,100 | | $875 | | $900 | | $1,045 | | $1,180 |
| Last Lease Date | 5/02 | 2/02 | 0 | 2/02 | 0 | 12/01 | 0 | 5/02 | 0 | 5/02 | 0 |
| Restrictions | None | None | 0 | BTPA | 0 | ETPA | 0 | None | 0 | None | 0 |
| Concessions | None | None | 0 | None | 0 | None | 0 | None | 0 | None | 0 |
| Occupancy | 100% | 100% | 0 | 98% | 0 | 98% | 0 | 100% | 0 | 100% | 0 |
| Effective Rent | — | | $1,100 | | $875 | | $900 | | $1,045 | | $1,180 |
| Rent/SF | — | | $2.20 | | $1.80 | | $1.86 | | $2.15 | | $2.05 |
| | | | | | | | | | | | |
| Bldg./Stories | E/6 | E/10 | 0 | E/6 | 0 | E/6 | | E/12 | 0 | E/12 | 0 |
| Yr.Blt./Renov. | '60/'78 | 1987 | -$20 | 1972 | 0 | 1972 | 0 | 1974 | -$10 | 1974 | -$10 |
| Cond./Appeal | Good | Excel. | -$75 | Avg. | +$25 | Avg. | +$25 | Excel. | -$75 | Excel. | -$75 |
| Neighborhood | Good | Good | 0 | Avg. | +$25 | Avg. | +$25 | Good | -$10 | Good | -$10 |
| Mi.to Subj. | — | 1.0 | | 0.7 | | 0.7 | | 4.0 | | 4.0 | |
| # BR | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| # Baths | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| Size (SF) | 580 | 500 | +$120 | 485 | -$140 | 485 | +$140 | 486 | +$140 | 577 | 0 |
| Balcony/Patio | No | No | 0 | No | 0 | No | 0 | Yes | -$5 | Yes | -$5 |
| A/C/Central/Wall | Units | Central | -$10 | Units | 0 | Units | 0 | Units | 0 | Units | 0 |
| Range/Refrig. | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| DW/Microwave | No/No | Y/Y | -$10 | N/N | 0 | N/N | 0 | Y/Y | -$10 | Y/Y | -$10 |
| Laundry | Bsm't. | Bsm't. | 0 | Bsm't. | 0 | Bsm't. | 0 | Staffed | -$10 | Staffed | -$10 |
| Floor Cover | Wood | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 |
| Window Cover | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Cable/Internet | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| | | | | | | | | | | | |
| Ownership | Rental | Condo | -$50 | Rental | 0 | Rental | 0 | Rental | 0 | Rental | 0 |
| Parking | $25/mo. | Incl. | -$25 | $65/mo. | +$35 | $65/mo. | +$35 | Garage | -$35 | Garage | -$35 |
| Storage | Yes | Yes | 0 | Yes | 0 | | | Yes | 0 | Yes | 0 |
| Security | Guard | Doorman | -$10 | No | +$5 | No | +$5 | Concierge | -$50 | Concierge | -$50 |
| Meeting Rms. | Yes | Yes | 0 | No | 0 | No | 0 | Yes | 0 | No | 0 |
| Pool/Recreation | No | Gym | -$30 | No | 0 | No | 0 | Gym | -$30 | Gym | -$30 |
| Bus.Center | No | No | 0 | No | 0 | No | 0 | No | 0 | No | 0 |
| Svc.Coordin. | No | No | 0 | No | 0 | No | 0 | No | 0 | No | 0 |
| Non-shelter Svcs. | No | No | +$25 | No | +$25 | No | +$25 | No | +$25 | No | +$25 |
| | | | | | | | | | | | |
| Heat | LL | Tenant | +$25 | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Cooling | Tenant | Tenant | 0 | Tenant | 0 | Tenant | 0 | Tenant | 0 | Tenant | 0 |
| Cooking | LL | Tenant | +$15 | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Hot Water | LL | Tenant | +$15 | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Trash | City | City | 0 | City | 0 | City | 0 | City | 0 | City | 0 |
| Adjust.Recap. | | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. |
| # Adj.B to D | | 2 | 9 | 6 | 1 | 6 | 1 | 2 | 10 | 1 | 10 |
| Sum Adj.B to D | | +$145 | -$235 | +$255 | -$5 | +$255 | -$5 | +$165 | -$240 | +$25 | -$240 |
| Sum Util.Adj. | | | +$55 | | 0 | | 0 | | 0 | | 0 |
| | | | | | | | | | | | |
| Gross Adjust | | | -$35 | | +$250 | | +$250 | | -$75 | | -$215 |
| Adjust.Rent | $975 ($1.68/SF) | | $1,065 | | $1,125 | | $1,150 | | $970 | | $965 |
| *Adj/Last Rent* | | | 97% | | 129% | | 128% | | 93% | | 82% |

Appraiser: Kenneth L. Golub, MAI

This grid was prepared manually. Adjustment explanations are attached.

## REVIEW AND FINAL RENT CONCLUSIONS

The rent comparison grids are based primarily on rent per month, because monthly rents dominate the thinking of most tenants in this market. However, rent per SF per month is also useful as a measure of market rent, and some knowledgeable landlords keep track of their per SF rents. We definitely found that to be the case with Riverhill Tower, our Rent Comparable 7. We calculated rent per SF for each of the comparables and now review those unit values relative to the market rents indicated for the subject building. Here is a summary of the comparables for review:

Reconciliation of One Bedroom Apartment Rents

| Comp # | Actual Rent/Mo. | Unadjust. Rent/SF | Subject Adj.Rent | Subject Rent/SF |
|---|---|---|---|---|
| Comp 1 | $1,100 | $2.20 | $1,165 | $1.52 |
| Comp 1 | $1,200 | $1.98 | $1,155 | $1.51 |
| Comp 4 | $1,000 | $1.43 | $1,055 | $1.38 |
| Comp 5 | $1,150 | $1.58 | $1,225 | $1.60 |
| Comp 6 | $1,500 | $1.50 | $1,225 | $1.60 |
| Comp 7 | $1,430 | $2.04 | $1,260 | $1.65 |
| Comp 7 | $1,525 | $1.91 | $1,260 | $1.65 |
| Comp 8 | $1,700 | $2.13 | $1,400 | $1.83 |
| Average | $1,326 | $1.85 | $1,218 | --- |
| Conclusion | $1,150 | | $1,150 | $1.50 |

The second column from the left shows the unadjusted rent per SF paid for each rent comparable. The third column from the left shows the monthly rent indicated for the subject's one bedroom apartments after adjustments were applied to each comparable. The far right column shows the adjusted subject rent per SF, based on a 765 SF one bedroom apartment.

The average rent for all the comparables is $1.85/SF per SF per month. Our concluded market rent of $1,150/mo. is equivalent to $1.50/SF for the subject, which is within the range of the comparable rents and therefore reasonable and appropriate.

Reconciliation of Studio Apartment Rents

| Comp # | Actual Rent/Mo. | Unadjust. Rent/SF | Subject Adj. Rent | Subject Rent/SF |
|---|---|---|---|---|
| Comp 1 | $1,100 | $2.20 | $1,065 | $1.84 |
| Comp 2 | $875 | $1.80 | $1,125 | $1.94 |
| Comp 3 | $900 | $1.86 | $1,150 | $1.98 |
| Comp 7 | $1,045 | $2.15 | $970 | $1.67 |
| Comp 7 | $1,180 | $2.05 | $965 | $1.66 |
| Average | $1,020 | $2.01 | $1,055 | --- |
| Conclusion | $975 | | $975 | $1.68 |

The second column from the left shows the unadjusted rent per SF paid for each studio rent comparable. The third column from the left shows the monthly rent indicated for the subject's studio apartments after adjustments were applied to each comparable. The far right column shows the adjusted subject rent per SF, based on a typical 580 SF studio apartment.

The average rent for all the studio apartment comparables is $2.01/SF per SF per month. Our concluded market rent of $975/mo. is equivalent to a seemingly-conservative $1.68/SF. The per SF rent looks low because the subject apartments are large. Landlords and tenant rent negotiations usually focus on rent per month, not rent per SF. Note that in our studio apartment rents we found two complexes where studio apartments rented for over $1,100/mo. and two more which rented for more than $1,000. We found only two comparables where a studio apartment rented for less than $1,000/month. These comparables suggest that $975/month could be close to a minimum for a modern studio apartment, which makes our per SF rent look more reasonable and appropriate.

## CERTIFICATION OF THE APPRAISER

**Project:** Waterview Apartments

**HUD Contract No.:** NY 360010003

By my signature below I certify that, to the best of my knowledge and belief:

The statements contained in this report are true, and that no important facts have been withheld or overlooked; subject to the limiting conditions set forth.

I have no personal interest or bias with respect to the subject property, its owners or managers or principals thereof. I am not an employee of those entities or principals and I have no business or close family interest that might commonly be perceived as creating bias or a conflict of interest.

Neither my employment nor my compensation for making this study and report are in any way contingent upon the reporting of a predetermined rent or direction in rent. My fee is my only compensation for this rent study. There are no other side agreements or considerations.

My analyses, opinions and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice and all applicable HUD procedures for performing Rent Comparability Studies for Section 8 contracts.

I have personally inspected the interior and exterior of the appraised property and have also made a field inspection of the comparable sales relied upon in making this appraisal.

No one other than the undersigned prepared the analyses, conclusions and opinions concerning the real estate in question.

I am a certified general appraiser, licensed and in good standing with the State of New York, and I meet all of the appraiser qualifications required in HUD's rent comparability procedures.

I am not debarred or suspended from doing business with the Federal Government. I also am not under a Limited Denial of Participation imposed by the HUD Multifamily HUB or Program Center having jurisdiction over the Section 8 project.

Disclosure of the contents of this report is governed by the By-laws and regulations of The Appraisal Institute. Neither all nor any part of contents of this report (especially any conclusions as to value, or the identity of the appraisers), shall be disseminated to the public through advertising media, public relations media, news media, or any other public means of communication without prior written consent and approval of the authors.

The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

**Warning; If you knowingly make a false statement on this form, you may be subject to civil penalties under Section 1001 of Title 18 of the United States Code. In addition, any person who knowingly and materially violates any required disclosure of information, including intentional non-disclosure, is subject to civil money penalty not toe exceed $10,000 for each violation.**

5/22/2002
Date

Kenneth L. Golub, MAI

New York State Certified Real Estate General Appraiser No. 46000004299
License expires November 18, 2003.

RECEIVED
APR 2 0 2004
NEW YORK QUADEL

EXHIBITS

# WATERVIEW APARTM... ITS

## WATERVIEW APARTMENTS A RENAISSANCE ON THE HUDSON

Overlooking the Hudson River and the majestic Palisades in a tree-lined suburban setting is Waterview, a totally renewed apartment residence. Developed by DHI Enterprises, Inc., Westchester's leading residential developer, Waterview has been modernized and redecorated from top-to-bottom and offers features you would be hard pressed to find in many luxury apartment buildings.

The entrance lobby and hallways are fully carpeted and tastefully decorated. Kitchens are featuring new up-to-the-minute cabinets with formica counter tops, brand new appliances and easy-to-care-for resilient floors. There is a Community Room for social activities and a Game Room for a friendly game of pool or ping pong.

Apartments are unusually spacious, just the way they used to build them, with ample closets. Many apartments have terraces with glorious Hudson River views. All windows have new storms and screens for maximum year-round comfort.

In additi... erview has some of the most up-to-date ... atures to be found anywhere, includi... detectors in all apartments and corridors, ... ler system in all corridors and public areas plus ... plete fire alarm system. There is also ample ... king in the newly paved, well illumina... ng area.

Watervi... exciting new apartment developm... dern and attractive. And because it is priva... eloped and built by DHI Enterpris... a company with extensive experie... tment properties, you can be assured ... rview will be maintained according to the ... standards established in DHI's other ap... esidences.

## ... ERPRISES: ... HESTER'S LEADING RES... L DEVELOPER

Waterv... ther creation of DHI Enterprises Inc. ... d in 1963. DHI, located in Nor... s built thousands of homes and apart... stchester County, and remains dedica... ructing well designed residences offering ... nt the maximum luxury and conve... onable rentals. In addition to



# WATERVIEW

Waterview, DHI's other residential developments in this area include: the Esplanade and Monterrey Condominiums, Riveredge Apartments, Oak Hill Condominium, Parkledge Apartments, River Hill Condominium, Longview Cooperative, River Hill





Towers, and Walden Wood Forest Homes. DHI's extensive experience, proven track record and well-earned reputation in the field assure you that Waterview is backed by the integrity of an industry leading organization.




## WATERVIEW FEATURES

- Newly decorated and modernized building
- New G.E. refrigerators
- New gas range-ovens
- New kitchen cabinets with formica countertops and backsplashes






- New kitchen floor tile
- New stainless steel kitchen sinks
- Carpeted halls and lobby
- Magnificent river views
- Community Room
- Game Room
- Spacious apartments
- Ample on-site Parking
- Play area for children
- Storms and screens on all windows
- On-site security
- Apartments-to-lobby intercom
- Smoke detectors in all apartments
- Sprinkler system in all hallways
- Emergency lighting in halls and stairs

## INTERIOR PHOTOGRAPHS - WATERVIEW APARTMENTS



The kitchen in a studio apartment,
seen from the dining alcove.



The living and sleeping areas of the same apartment.

INTERIOR PHOTOGRAPHS - WATERVIEW APARTMENTS



A one bedroom apartment, looking back toward the front door from the living room. The kitchen is on the right.



The kitchen of the same one bedroom apartment.

INTERIOR PHOTOGRAPHS - WATERVIEW APARTMENTS



A bedroom in the same one bedroom apartment. The kitchen and living room would be to the left.



The community room on the lobby level has a kitchenette and bathroom.

PARK PROPERTIES ASSOCIATES, LIMITED PARTNERSHIP
RENT ROLL-28 LAMARTINE TERRACE, YONKERS, NEW YORK
MAY 2002

| TENANT NAME | APT | SIZE | CONTRACT RENT | HUD RENT | TENANT RENT | P'KING |
|---|---|---|---|---|---|---|
| RAMON MARTINEZ | 1C | 2 | 1079.00 | 647.00 | 432.00 | 50.00 |
| ANTIONETTE WATKINS | 2A | 2 T | 1079.00 | 673.00 | 406.00 | 25.00 |
| ALBERTHA HALL | 2B | 1 T | 981.00 | 838.00 | 143.00 | |
| FELISIA DIXON | 2C | STUDIO-T | 895.00 | 677.00 | 218.00 | |
| COLLIN GREEN JR | 2D | 1 | 981.00 | 833.00 | 148.00 | |
| MARGARITA MARTINEZ | 2E | 2 T | 1079.00 | 509.00 | 570.00 | 25.00 |
| VIRGINIA PEREZ | 2F | 2 | 1079.00 | 999.00 | 80.00 | 25.00 |
| BELEN SOTO | 2G | 1 | 981.00 | 826.00 | 155.00 | |
| MARILYN PINEDA | 2H | 2 LG | 1079.00 | 788.00 | 291.00 | 25.00 |
| ZORAIDA MORALES | 2I | 1 JR | 981.00 | 631.00 | 350.00 | 25.00 |
| CYNTHIA CLARK | 2K | 1 | 981.00 | 627.00 | 354.00 | 25.00 |
| JOYCE JONES | 2N | 2 | 1079.00 | 752.00 | 327.00 | |
| MARY SMITH | 3A | 2 T | 1079.00 | 637.00 | 442.00 | 25.00 |
| JOSITA AMADO | 3B | 1 T | 981.00 | 480.00 | 501.00 | |
| MANUEL GARCIA | 3C | STUDIO-T | 895.00 | 801.00 | 94.00 | |
| YVETTE KING | 3D | 1 HC | 981.00 | 833.00 | 148.00 | 50.00 |
| MARIA LOPEZ CAPELLAN | 3E | 2 T | 1079.00 | 1053.00 | 26.00 | |
| JACQUELINE ROSADO | 3F | 2 | 1079.00 | 478.00 | 601.00 | 25.00 |
| ROSE GREEN | 3G | 1 | 981.00 | 833.00 | 148.00 | 25.00 |
| WILLIAM DELOATCH | 3H | 2 LG | 1079.00 | 589.00 | 490.00 | 25.00 |
| JACQUELINE MINOSO | 3I | 1 JR | 981.00 | 699.00 | 282.00 | |
| BEDZAIRA DELTORO | 3J | 2 | 1079.00 | 877.00 | 202.00 | 25.00 |
| KESHA RHODEN | 3K | 1 | 981.00 | 93.00 | 888.00 | 25.00 |
| WILLIAM WHITLEY | 3L | STUDIO | 895.00 | 761.00 | 134.00 | 25.00 |
| NIDIA RODRIGUEZ | 3M | STUDIO | 895.00 | 781.00 | 114.00 | |
| JANETTE URBAEZ | 3N | 2 | 1079.00 | 891.00 | 188.00 | 25.00 |
| JOANNE MONTALVO | 4A | 2 T | 1079.00 | 885.00 | 194.00 | 25.00 |
| CATHERINE NEVILLE | 4B | 1 T | 981.00 | 783.00 | 198.00 | 25.00 |
| VACANT | 4C | STUDIO-T | 895.00 | 804.00 | 91.00 | 25.00 |
| DEBBIE SAYEGH | 4D | 1 HC | 981.00 | 827.00 | 154.00 | |
| CARDONA-DIAZ | 4E | 2 T | 1079.00 | 763.00 | 316.00 | |
| RITA MANZUETA | 4F | 2 | 1079.00 | 962.00 | 117.00 | 25.00 |
| NANCY GILL | 4G | 1 | 981.00 | 828.00 | 153.00 | 25.00 |
| MARIA REYES | 4H | 2 LG | 1079.00 | 773.00 | 306.00 | |
| MARTA MERCEDES | 4I | 1 JR | 981.00 | 767.00 | 214.00 | |
| MARGARITA CASTRO | 4J | 2 | 1079.00 | 851.00 | 228.00 | 50.00 |
| SANDRA JOHNSON | 4K | 1 | 981.00 | 838.00 | 143.00 | 50.00 |
| EBONY WALTON | 4L | STUDIO | 895.00 | 759.00 | 136.00 | |
| VACANT | 4M | STUDIO | 895.00 | 712.00 | 183.00 | |
| NILDA CARDONA | 4N | 2 | 1079.00 | 930.00 | 149.00 | |
| GARRY ROSSANO | 5A | 2 T | 1079.00 | 625.00 | 454.00 | 50.00 |
| EVELYN HARRIS | 5B | 1 T | 981.00 | 736.00 | 245.00 | 25.00 |
| PATRICIA WRIGHT | 5C | STUDIO-T | 895.00 | 532.00 | 363.00 | 25.00 |
| | | | | | | 25.00 |

PARK PROPERTIES ASSOCIATES, LIMITED PARTNERSHIP
RENT ROLL-28 LAMARTINE TERRACE, YONKERS, NEW YORK
MAY 2002

| TENANT NAME | AP' | SIZE | CONTRACT RENT | HUD RENT | TENANT RENT | P'KING |
|---|---|---|---|---|---|---|
| ALAN KURTZ | 5D | 1 HC | 981.00 | 838.00 | 143.00 | 25.00 |
| LUIS VALENTIN | 5E | 2 T | 1079.00 | 605.00 | 474.00 | 25.00 |
| MAXINE FUENTES | 5F | 2 | 1079.00 | 779.00 | 300.00 | |
| MOHAMMED RAHMAN | 5G | 1 | 981.00 | 427.00 | 554.00 | |
| BRENDA VALENTINE | 5H | 2 LG | 1079.00 | 511.00 | 568.00 | 25.00 |
| JESENIA FLORES | 5I | 1 | 981.00 | 641.00 | 340.00 | |
| LILLIAN CARDENAS | 5J | 2 | 1079.00 | 773.00 | 306.00 | 25.00 |
| VACANT/SANDRA KING | 5K | 1 | 981.00 | 660.00 | 321.00 | |
| ARGENTINA AQUINO | 5L | STUDIO | 895.00 | 763.00 | 132.00 | 25.00 |
| ONDINA CORDERO | 5M | STUDIO | 895.00 | 651.00 | 244.00 | 25.00 |
| ELIZABET F GONZALEZ | 5N | 2 | 1079.00 | 979.00 | 100.00 | 25.00 |
| LEONIDAS LANZA | 6A | 2 T | 1079.00 | 706.00 | 373.00 | 50.00 |
| LYNETTE WRIGHT | 6B | 1 T | 981.00 | 724.00 | 257.00 | 25.00 |
| ROGER QUINTANILLA | 6C | STUDIO-T | 895.00 | 677.00 | 218.00 | |
| JAMES KING | 6D | 1 HC | 981.00 | 821.00 | 160.00 | |
| RACHEL RESTO | 6E | 2 T | 1079.00 | 799.00 | 280.00 | |
| EDDIE SUE MCLEAN | 6F | 2 | 1079.00 | 727.00 | 352.00 | 25.00 |
| KDAYA JOHNSON | 6G | 1 | 981.00 | 591.00 | 390.00 | |
| LIGIA TOLENTINO | 6H | 2 LG | 1079.00 | 982.00 | 97.00 | 25.00 |
| CYNTHIA URBAEZ | 6I | 1 JR | 981.00 | 693.00 | 288.00 | |
| MARIA GUZMAN | 6J' | 2 | 1079.00 | 967.00 | 112.00 | 25.00 |
| MARIA TROCHE | 6K | 1 | 981.00 | 895.00 | 86.00 | 25.00 |
| SANDRA KING /VACANT | 6L | STUDIO | 895.00 | 569.00 | 326.00 | |
| KENEDIA ARINGTON | 6M | STUDIO | 895.00 | 651.00 | 244.00 | |
| MILAGROS CORDERO | 6N | 2 | 1079.00 | 578.00 | 501.00 | 25.00 |
| ZORAIDA GONZALEZ | 7A | 2 T | 1079.00 | 873.00 | 206.00 | 25.00 |
| DENNIS JUNJULAS | 7B | 1 T | 981 00 | 838.00 | 143.00 | 25.00 |
| YAHAYRA FELIZ | 7C | STUDIO | 895.00 | 661.00 | 234.00 | 25.00 |
| STUART EDSON | 7D | 1 | 981.00 | 742.00 | 239.00 | |
| CESAR BRITO | 7E | 2 T | 1079.00 | 780.00 | 299.00 | 25.00 |
| CONSTANCE SIMPSON | 7F | 2 | 1079.00 | 799.00 | 280.00 | 50.00 |
| EVA SKINNER | 7G | 1 | 981.00 | 864.00 | 117.00 | |
| LUS DELIA O'QUENDO | 7H | 2 LG | 1079.00 | 508.00 | 571.00 | |
| GARNETT LEE | 7I | 1 JR | 981.00 | 510.00 | 471.00 | 25.00 |
| MARIANO PEREZ | 7J | 2 | 1079.00 | 561.00 | 518.00 | 50.00 |
| LUZ PINEDA | 7K | 1 | 981.00 | 840.00 | 141.00 | |
| DIXIE LABORDE | 7L | STUDIO | 895.00 | 425.00 | 470.00 | |
| CALVIN SIMPSON | 7M | STUDIO | 895.00 | 678.00 | 217.00 | |
| LILLIAN WALTON | 7N | 2 | 1079.00 | 0.00 | 1079.00 | 25.00 |
| | | | 82594.00 | 59067.00 | 23527.00 | 1425.00 |


Hudson
River
Comp
6
Comp
7
Comp
8
Comp
5
Ridge Hill
Rehab
Center
Trevor
Park
Subject
Hudson
River
Comp
1
Yonkers
Dunwoodie
Golf Course
Comp
4
Comps
2,3
Yonkers
Raceway
Hill View
Reservoir

# ADDENDA

## SCOPE OF WORK

This Rent Comparability Study was completed in accordance with the requirements set forth in HUD's Notice H 00-12.

Kenneth L. Golub, a New York State certified general appraiser employed by American Property Counselors, personally conducted all of the research, data collection and analysis. The following actions were taken to complete this RCS.

In April 2002 Mr. Golub met with Jerome Ginsburg, a partner involved in the ownership and management of the building. Mr. Ginsburg provided an introduction to the property as well as various fact sheets, floor plans and a current rent roll.

Initially, a careful review was made of HUD's Notice H 00-12. Attachments were also reviewed to compose appropriate definitions and certifications for the Rent Comparability Study, and sample RCS formats were reviewed also.

On several dates in April and May 2002 Mr. Golub visited the property, toured the neighborhood and made inspections of the grounds and the building's exterior and interior. The resident superintendent and security guard were interviewed and the superintendent provided access into various apartments for the interior inspections. Several tenants were also interviewed to gain their impressions of the building's quality and the quality of management.

A number of real estate brokerage offices in Yonkers and nearby towns in southern Westchester were contacted to find recent apartment rentals. This effort was complicated by the prevalence of rent stabilization in Westchester rental buildings. Brokers were asked for information regarding rents in private homes and condominiums, and non-regulated cooperative apartments.

Field visits were made to all of the locations where apartment rents were found. Attempts were made to verify information about the rentals with landlords and tenants, including the features and amenities of the rented premises, parking arrangements and arrangements to pay for various utilities. Each of the comparables was photographed and a brief inspection was made of the surrounding neighborhood of each comparable.

Mr. Golub assembled and organized all of the information regarding the comparables, then composed comparison grids with which to formulate market rent estimates. The information was checked and edited to conform with the suggested formats in the attachments to HUD's Notice H 00-12. The analyses and conclusions were then reviewed for accuracy and reasonableness.

## ASSUMPTIONS AND LIMITING CONDITIONS

This report has been prepared solely for the use of the client identified in the letter of transmittal and for the purpose stated. No other parties may assume rights to use, reproduce or distribute any information in this report without express authorization from American Property Counselors.

This appraisal was prepared under the following assumptions:

1. There are no encumbrances, encroachments or defects of title and the property has a

marketable title which would be acceptable to a title insurance company.

2. Ownership and management are in competent, responsible hands.

3. The property identification and legal description furnished to American Property Counselors is correct. Other reasonable information furnished to American Property Counselors by others is assumed to be reliable.

4. The property complies with applicable use, zoning and environmental regulations and building occupancy codes.

5. There are no concealed conditions or defects which would render the property more or less valuable than other similar properties.

This appraisal is subject to the following limiting conditions:

1. This report is presented as an integrated whole. Using parts of this report out of context invalidates the appraisal.

2. The appraisers signing this report are not required to appear or testify in court with reference to this property, unless prior arrangements have been made.

3. Measurements, plot plans, maps and sketches in this report are only to help the reader visualize the property. They are not intended to be authoritative or accurate.

4. This is an analysis of issues relevant to the marketability and value of defined real estate interests. We make no representation of engineering or legal expertise.

5. The existence of potentially hazardous materials such as urea formaldehyde foam, lead-based paint, asbestos or toxic waste has not been considered. The appraisers are not qualified to detect or analyze such substances. An environmental engineer should be retained to clarify any ambiguity about potentially hazardous materials.

6. The existence of underground storage tanks and their contents has not been considered. The appraisers are not qualified to analyze such items. An environmental engineer should be retained to clarify any ambiguity about underground storage tanks.

7. The Americans with Disabilities Act (ADA) became effective on January 26, 1992. The appraiser is not qualified to judge compliance of the subject building and/or other improvements. Any comments in this report about ADA compliance are provided only as descriptive information. A qualified architect should be retained to clarify any ambiguity about ADA compliance.

8. All of the facts, observations and conclusions contained in this report are consistent with information available as of the date of the study. The value of real estate and rents are affected by many related and unrelated conditions, local and national. No liability is assumed for sudden or unforeseen changes in the economy, legislation or governmental regulation which might influence the value of this property.

PROFESSIONAL QUALIFICATIONS
KENNETH L. GOLUB

Professional Affiliations
American Society of Real Estate Counselors - CRE Designation
Appraisal Institute - MAI Designation
Westchester County New York Board of Realtors

Services Provided
Investment analysis; valuation for buyers, sellers and lenders; studies for eminent domain takings; appraisals for tax assessment; gift and estate tax appraisals; appraisals for easement acquisitions for sewers and electric power lines, scenic and conservation easements; feasibility studies, market studies; distressed property workout strategies; property investment counseling, leasing arrangements; asset allocation and property exchanges.

I have analyzed properties throughout the United States and prepared intensive studies of the impact of electric power lines, communications towers, highways and conservation easements.

Career Experience
Partner, American Property Counselors since 1987.

President of Golub Appraisal Company, Mount Kisco, New York, specializing in the preparation of real estate appraisals, and counseling relating to real estate matters (1972-1987).

Manager of New York office of C. L. Orbaker and Associates, Inc., a real estate appraisal firm with offices in Connecticut, New Jersey, New York and Pennsylvania (1970-1972).

Staff Appraiser with Thorne Appraisal Service, Inc., Binghamton, New York for two years (1968-1970).

Expert Testimony
I have appeared and been qualified as an expert witness at legal proceedings involving condemnation, tax certiorari and business dissolutions in various jurisdictions in New York, Connecticut, New Jersey and Pennsylvania.

Publications
Articles I have written on valuation related topics have appeared in "The Appraisal Journal," "The Real Estate Appraiser and Analyst," "The Appraisal Review Journal" and "The Journal of Property Tax Management."

Teaching
Faculty Member, American Institute of Real Estate Appraisers. I have written and conducted seminars sponsored by the National Association of Review Appraisers and Mortgage Underwriters, the Northeast Regional Association of Assessing Officers and the New York State Association of Assessing Officers.

NEW YORK QUADEL

August 12, 2002

Jerome Ginsburg
Park Properties Associates, LP
84 Business Park Drive
Suite 103
Armonk, NY 10504

RE: **Additional Information Required**
Annual Adjustment Factor Rent Increase FY 2002

La Martine Terrace ✓ NY36-0010-003
Valentine Lane NY36-0003-011

Dear Mr. Ginsburg:

We have received almost all the supporting documentation requested in the letter NYQ sent you dated May 30, 2002. The first piece of additional information came in on June 6, 2002. On July 2nd we receive the second set, but it was incomplete. The utility bills from ConEdison itself will allow us to see each apartment's utility consumption for the year. Unfortunately, the bills do not state the apartment's bedroom size. Without this information, NYQ cannot calculate the new utility allowance for each bedroom size. I called Steven Bolduc on July 12th asking him to send me a list of each property's bedroom size and apartment number. He told me he would send it to me. As of today, I have not received it.

I am also following up with our previous resolution in May with La Martine's annual adjustment factor rent increase effective 7/12/01. TRACS has been updated to reflect the corrected rents. If you have not already done so, you may now voucher for the corrected rents.

Please do not hesitate to contact me with any concerns or questions. I can be reached at (315) 428-1800 ext. 251.

Sincerely,
Romdoul Kim
Romdoul Kim
Contract Renewal/Rent Specialist
Encl:

217 MONTGOMERY STREET, SUITE 400
SYRACUSE, NEW YORK 13202
P 315 428 1800
F 315 428.0088
TTY 877.681.5453

EXHIBIT 18
PENGAD 800-631-6989

UNIT INFORMATION Page 1 of ?

Project: LAMARTINE TERRACE
Contract: NY360010003

Effective: 08/14/02
Printed: 08/14/02

| Bldg/Unit | Last Name of Head | Subsidy Type/ HAP Contract | # of Bdrm | Cont Rent | Basic Rent | Mrkt Rent | Util Allw |
|---|---|---|---|---|---|---|---|
| 1C | MARTINEZ | NY360010003 | 2 | 1102 | | | 34 |
| 2A | FELIZ | NY360010003 | 2 | 1102 | | | 34 |
| 2B | HALL | NY360010003 | 1 | 1002 | | | 32 |
| 2C | DIXON | NY360010003 | 0 | 917 | | | 27 |
| 2D | GREEN JR. | NY360010003 | 1 | 1002 | | | 32 |
| 2E | MARTINEZ | NY360010003 | 2 | 1102 | | | 34 |
| 2F | PEREZ | NY360010003 | 2 | 1102 | | | 34 |
| 2G | SOTO | NY360010003 | 1 | 1002 | | | 32 |
| 2H | PINEDA | NY360010003 | 2 | 1102 | | | 34 |
| 2I | MORALES | NY360010003 | 1 | 1002 | | | 32 |
| 2K | CLARK | NY360010003 | 1 | 1002 | | | 32 |
| 2N | JONES | NY360010003 | 2 | 1102 | | | 34 |
| 3A | SMITH | NY360010003 | 2 | 1102 | | | 34 |
| 3B | AMADO | NY360010003 | 1 | 1002 | | | 32 |
| 3C | GARCIA | NY360010003 | 0 | 917 | | | 27 |
| 3D | KING | NY360010003 | 1 | 1002 | | | 32 |
| 3E | LOPEZ CAPELLA | NY360010003 | 2 | 1102 | | | 34 |
| 3F | TORRES | NY360010003 | 2 | 1102 | | | 34 |
| 3G | GREEN | NY360010003 | 1 | 1002 | | | 32 |
| 3H | DELOATCH | NY360010003 | 2 | 1102 | | | 34 |
| 3I | MINOSO | NY360010003 | 1 | 1002 | | | 32 |
| 3J | DELTORO | NY360010003 | 2 | 1102 | | | 34 |
| 3K | MELENTINA | NY360010003 | 1 | 1002 | | | 32 |
| 3L | WHITLEY | NY360010003 | 0 | 917 | | | 27 |
| 3M | RODRIGUEZ | NY360010003 | 0 | 917 | | | 27 |
| 3N | URBAEZ | NY360010003 | 2 | 1102 | | | 34 |
| 4A | MUNOZ-MONTALV | NY360010003 | 2 | 1102 | | | 34 |
| 4B | NEVILLE | NY360010003 | 1 | 1002 | | | 32 |
| 4C | VACANT | NY360010003 | 0 | 917 | | | 27 |
| 4D | SAYEGH | NY360010003 | 1 | 1002 | | | 32 |
| 4E | CARDONA-DIAZ | NY360010003 | 2 | 1102 | | | 34 |
| 4F | MANZUETA | NY360010003 | 2 | 1102 | | | 34 |
| 4G | GILL | NY360010003 | 1 | 1002 | | | 32 |
| 4H | REYES | NY360010003 | 2 | 1102 | | | 34 |
| 4I | MERCEDES | NY360010003 | 1 | 1002 | | | 32 |
| 4J | CASTRO | NY360010003 | 2 | 1102 | | | 34 |
| 4K | JOHNSON | NY360010003 | 1 | 1002 | | | 32 |
| 4L | WALTON | NY360010003 | 0 | 917 | | | 27 |
| 4M | VACANT | NY360010003 | 0 | 917 | | | 27 |
| 4N | CARDONA | NY360010003 | 2 | 1102 | | | 34 |
| 5A | ROSSANO | NY360010003 | 2 | 1102 | | | 34 |
| 5B | HARRIS | NY360010003 | 1 | 1002 | | | 32 |
| 5C | WRIGHT | NY360010003 | 0 | 917 | | | 27 |
| 5D | KURTZ | NY360010003 | 1 | 1002 | | | 32 |
| 5E | VALENTIN | NY360010003 | 2 | 1102 | | | 34 |
| 5F | FUENTES | NY360010003 | 2 | 1102 | | | 34 |

EXHIBIT 19

PENGAD 800-631-6989

UNIT INFORMATION

Page 2 of 2

Project: LAMARTINE TERRACE
Contract: NY360010003

Effective: 08/14/02
Printed: 08/14/02

| Bldg/Unit | Last Name of Head | Subsidy Type/ HAP Contract | # of Bdrm | Cont Rent | Basic Rent | Mrkt Rent | Util Allw |
|---|---|---|---|---|---|---|---|
| 5G | RAHMAN | NY360010003 | 1 | 1002 | | | 32 |
| 5H | VALENTINE | NY360010003 | 2 | 1102 | | | 34 |
| 5I | FLORES | NY360010003 | 1 | 1002 | | | 32 |
| 5J | CARDENAS | NY360010003 | 2 | 1102 | | | 34 |
| 5K | KING | NY360010003 | 1 | 1002 | | | 32 |
| 5L | AQUINO | NY360010003 | 0 | 917 | | | 27 |
| 5M | CORDERO | NY360010003 | 0 | 917 | | | 27 |
| 5N | GONZALEZ | NY360010003 | 2 | 1102 | | | 34 |
| 6A | LANZA | NY360010003 | 2 | 1102 | | | 34 |
| 6B | WRIGHT | NY360010003 | 1 | 1002 | | | 32 |
| 6C | QUINTANILLA | NY360010003 | 0 | 917 | | | 27 |
| 6D | KING | NY360010003 | 1 | 1002 | | | 32 |
| 6E | RESTO | NY360010003 | 2 | 1102 | | | 34 |
| 6F | MCLEAN | NY360010003 | 2 | 1102 | | | 34 |
| 6G | JOHNSON | NY360010003 | 1 | 1002 | | | 32 |
| 6H | TOLENTINO | NY360010003 | 2 | 1102 | | | 34 |
| 6I | URBAEZ | NY360010003 | 1 | 1002 | | | 32 |
| 6J | GUZMAN | NY360010003 | 2 | 1102 | | | 34 |
| 6K | TROCHE | NY360010003 | 1 | 1002 | | | 32 |
| 6L | VACANT | NY360010003 | 0 | 917 | | | 27 |
| 6M | ARRINGTON | NY360010003 | 0 | 917 | | | 27 |
| 6N | CORDERO | NY360010003 | 2 | 1102 | | | 34 |
| 7A | GONZALEZ | NY360010003 | 2 | 1102 | | | 34 |
| 7B | JUNJULAS | NY360010003 | 1 | 1002 | | | 32 |
| 7C | VACANT | NY360010003 | 0 | 917 | | | 27 |
| 7D | EDSON | NY360010003 | 1 | 1002 | | | 32 |
| 7E | BRITO | NY360010003 | 2 | 1102 | | | 34 |
| 7F | SIMPSON | NY360010003 | 2 | 1102 | | | 34 |
| 7G | SKINNER | NY360010003 | 1 | 1002 | | | 32 |
| 7H | O'QUENDO | NY360010003 | 2 | 1102 | | | 34 |
| 7I | LEE | NY360010003 | 1 | 1002 | | | 32 |
| 7J | PEREZ | NY360010003 | 2 | 1102 | | | 34 |
| 7K | PINEDA | NY360010003 | 1 | 1002 | | | 32 |
| 7L | LABORDE | NY360010003 | 0 | 917 | | | 27 |
| 7M | SIMPSON | NY360010003 | 0 | 917 | | | 27 |
| 7N | WALTON | NY360010003 | 2 | 1102 | | | 34 |

| | Contract Rent | Basic Rent | Market Rent | Utility Allowance |
|---|---|---|---|---|
| 78 occupied units - Total: | 80736 | 0 | 0 | 2508 |
| Average: | 1035 | 0 | 0 | 32 |
| All 82 units - Total: | 84404 | 0 | 0 | 2616 |
| Average: | 1029 | 0 | 0 | 32 |

HUDManager 2000 v1.5.0 * (c) 1997-2002 by RealPage, Inc. * Project Report

NEW YORK QUADEL

September 11, 2002

Jerome Ginsburg
Park Properties Associates, LP
84 Business Park Drive
Suite 103
Armonk, NY 10504

RE: Annual Adjustment Factor Rent Increase – with Utility Allowance Increase
La Martine Terrace
NY36-0010-003 FHA: non-insured

Dear Mr. Ginsburg:

We have processed an annual adjustment factor rent increase and a utility allowance adjustment for the units covered by the above referenced Section 8 Contract. The approved adjustments are shown below. Your rents have been adjusted by the annual adjustment factor of 1.046. The effective date of the rent increase is 10/14/2002.

| Unit Type | Number of Units | Current Contract Rents | New Contract Rents | Current UA | New UA | New Gross Rents |
|---|---|---|---|---|---|---|
| 0 BR | 16 | $ 917 | $ 956 | $27 | $39 | $ 995 |
| 1 BR | 30 | $1,002 | $1,040 | $32 | $40 | $1,080 |
| 2 BR | 36 | $1,102 | $1,143 | $34 | $50 | $1,193 |

Enclosed please find three draft Rent Schedule Forms HUD-92458 reflecting the approved increase. Please execute all three copies of the Rent Schedule and return them to our office within 10 days of receipt. The rents and utility allowances shown above will not take effect until the rent schedules are fully executed by you and New York Quadel. You have 75 days to implement your new utility allowance.

Please do not hesitate to contact me with any concerns or questions. I can be reached at (315) 428-1800 ext. 251.

217 MONTGOMERY STREET, SUITE 400
SYRACUSE, NEW YORK 13202
P 315 428 1800
F 315 428 0088
TTY 877 681 5453

EXHIBIT 20
PENGAD 800-631-6989

NEW YORK QUADEL

Sincerely,

Romdoul Kim
Contract Renewal/Rent Specialist

Enclosure: Rent Schedule
AAF computation worksheets

cc: HUD NYC

217 MONTGOMERY STREET, SUITE 400
SYRACUSE, NEW YORK 13202
P 315 428 1800
F 315 428 0088
TTY 877 681 5453

# Rent Schedule
# Low Rent Housing

U.S. Department of Housing and Urban Development
Office of Housing
Federal Housing Commissioner

OMB Approval No. 2502-0012 (exp. 3/31/2000)

RECEIVED
SEP 30 2002
NEW YORK QUADEL

See page 3 for Instructions, Public Burden Statement and Privacy Act requirements.

| Project Name | FHA Project Number | Date Rents Will Be Effective (mm/yyyy) |
|---|---|---|
| La Martine Terrace Contract No: NY36-0010-003 | Non-insured | 10/14/2002 |

**Part A – Apartment Rents**
Show the actual rents you intend to charge, even if the total of these rents is less than the Maximum Allowable Monthly Rent Potential.

| Col. 1 Unit Type (Include Non-revenue Producing Units) | Col. 2 Number of Units | Contract Rents: Col. 3 Rent Per Unit | Contract Rents: Col. 4 Monthly Contract Rent Potential (Col. 2 x Col. 3) | Col. 5 Utility Allowances (Effective Date (mm/dd/yyyy) 10 / 14 / 02) | Col. 6 Gross Rent (Col. 3 + Col. 5) | Market Rents (Sec. 236 Projects Only): Col. 7 Rent Per Unit | Market Rents: Col. 8 Monthly Market Rent Potential (Col. 2 x Col. 7) |
|---|---|---|---|---|---|---|---|
| 0 BR | 16 | 956 | 15,296 | 39 | 995 | | |
| 1 BR | 30 | 1,040 | 31,200 | 40 | 1,080 | | |
| 2 BR | 36 | 1,143 | 41,148 | 50 | 1,193 | | |
| 2 BR Super | 1 | 1,143 | 1,143 | 50 | 1,193 | | |
| Total Units | 83 | Monthly Contract Rent Potential (Add Col. 4)* | 88,787 | | | Monthly Market Rent Potential (Add Col. 8)* | |
| | | Yearly Contract Rent Potential (Col. 4 Sum x 12)* | 1,065,444 | | | Yearly Market Rent Potential (Col. 8 Sum x 12)* | |

* These amounts may not exceed the Maximum Allowable Monthly Rent Potential approved on the last Rent Computation Worksheet or requested on the Worksheet you are now submitting. Market Rent Potential applies only o Section 236 Projects.

**Part B – Items Included in Rent**

Equipment/Furnishings in Unit (Check those included in rent.)

- [x] Range
- [x] Refrigerator
- [ ] Air Conditioner
- [ ] Disposal
- [ ] Dishwasher
- [ ] Carpet
- [ ] Drapes

**Utilities** (Check those included in rent. For each item, (even those not included in rent), enter E, F, or G on line beside that item) E=electric; G=gas; F=fuel oil or coal.

- [x] Heating
- [ ] Cooling
- [x] Hot Water
- [x] Cooking
- [x] Lights, etc.

**Services/Facilities** (check those included in rent)

- [ ] Parking
- [ ] Laundry
- [ ] Swimming Pool
- [ ] Tennis Courts
- [ ] Nursing Care
- [ ] Linen/Maid Service

**Part C – Charges in Addition to Rent (e.g., parking, cable TV, meals)**

| Purpose | Monthly Charge |
|---|---|
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |

**Part D – Non-Revenue Producing Space**

| Col. 1 Use | Col. 2 Unit Type | Col. 3 Contract Rent |
|---|---|---|
| Superintendent | 2 BR | 1,143 |
| | | |
| | | |
| | | |
| Total Rent Loss Due to Non-Revenue Units | | $ 1,143 |

**Part E – Commercial Space (retail, offices, garages, etc.)**

| Col. 1 Use | Col. 2 Monthly Rent Potential | Col. 3 Square Footage | Col. 4 Rental Rate Per Sq. Ft. (Col. 2 divided by Col. 3) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Total Commercial Rent Potential | |

**Part F – Maximum Allowable Rent Potential**

Enter Maximum Allowable Monthly Rent Potential from the Rent Computation Worksheet (to be computed by HUD or lender) $ 87,644

Previous editions are obsolete



form HUD-92458 (3/94)
ref Handbook 4350.1

581

EXHIBIT 22
PENGAD 800-631-6989

PPAP-QUA-00346

**Part G – Information on Mortgagor Entity**

Name of Entity
Park Properties Associates, LP

Type of Entity
- [ ] Individual
- [ ] Corporation
- [ ] General Partnership
- [x] Limited Partnership
- [ ] Joint Tenancy/Tenants in Common
- [ ] Trust
- [ ] Other (specify)

**List all Principals Comprising Mortgagor Entity:** provide name, title and Social Security Number or Employer Identification Number (EIN) of each principal. Use extra sheets, if needed. If mortgagor is a:
- corporation, list: (1) all officers; (2) all directors; and (3) each stockholder having a 10% or more interest.
- partnership, list: (1) all general partners; and (2) limited partners having a 25% or more interest in the partnership.
- trust, list: (1) all managers, directors or trustees and (2) each beneficiary having at least a 10% beneficial interest in the trust.

| Name and Title | Social Security or EIN Number |
|---|---|
| Friendly Management, Inc., General Partner | 59-3340360 |
| Jerome Ginsburg, President of General Partner | 104 28 5787 |
| The MG 1996-2 Irrevocable Trust - Limited Partner | 59-7082620 |
| Paul J. Richards, Trustee of Limited Partner | 084 34 1353 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Part H – Owner Certification**

To the best of my knowledge, all the information stated herein, as well as any information provided in the accompaniment herewith, is true and accurate.
**Warning:** HUD will prosecute false claims and statements. Conviction may result in criminal and/or civil penalties. (18 U.S.C. 1001, 1010, 1012; 31 U.S.C. 3729, 3802)

Name and Title: Jerome Z. Ginsburg, President General Partner
Authorized Official's Signature: [signature]
Date (mm/dd/yyyy): 09/20/02

**Part I – HUD/Lender Approval**

Addendum Number
HAP Contract Number
Exhibit Number
Loan Servicer Signature — Date (mm/dd/yyyy)

Branch Chief/Lender Official Signature: [signature]
Date (mm/dd/yyyy): 9/30/02

Director, Housing Management Division Signature: [signature]
Date (mm/dd/yyyy): 10/2/02

Previous editions are obsolete



form HUD-92458 (3/94)
ref Handbook 4350.1



PPAP-QUA-00347

SUITE 108

84 BUSINESS PARK DRIVE ARMONK NEW YORK 10504 TELEPHONE (914) 273-5800 FAX (914) 273-6563

RECEIVED
MAR 0 4 2003
NEW YORK QUADEL

March 03, 2003
Via Federal Express

Mr. Ed Przywara
ICAP
217 Montgomery Street, Suite 400
Syracuse, NY 13202

Project Name: LaMartine Terrace - Contract No. NY 3600 10003

RE: Subject Rent Increase for Fiscal Year 2003
2 BR Units below FMR
0 and 1 BR Units over FMR Increase applied for under RCS

Dear Mr. Przywara:

Enclosed are the following documents:

1. Current Rent Schedule.
2. Unit turnover report.
3. Tenant utility allowance recommendation.
4. Adjustment work sheets
   RCS - 0 BR and 1 BR
   AAF - 2 BR
5. New rent schedule.
6. Cover sheet of Rent Comparability Study, (already on file from earlier this years).
7. Owners Certification of compliance under Section 4-4 of Notice H00 - 12 (RCS)
8. Owners Certification of Compliance with Requirement of Notice (AAF)

If there are any other documents necessary to process these increases, please advise me immediately.

Thank you in advance for your courtesy.

Very truly yours,

PARK PROPERTIES ASSOCIATES, LP.

By: [signature], President
Friendly Management, Inc.
General Partner
JZG:lac
Enc.

EXHIBIT
23
PENGAD 800-631-6989

NEW YORK QUADEL

March 26, 2003

Park Properties Associates, LP
84 Business Park Drive, Suite 103
Armonk, NY 10504

Attn: Jerome Ginsburg

RE: Annual Adjustment Factor Rent Increase – No Utility Allowance Increase
La Martine Terrace
NY36-0010-003

Dear Mr. Ginsburg:

We have processed an annual adjustment factor rent increase for the units covered by the above referenced Section 8 Contract and have approved rents shown below. The effective date of the increase is May 3, 2003.

| Unit Type | Number of Units | Current Contract Rents | New Contract Rents | UA | New Gross Rents |
|---|---|---|---|---|---|
| 0 BR | 16 | $956 | $988 | $39 | $1,027 |
| 1 BR | 30 | $1,040 | $1,071 | $40 | $1,111 |
| 2 BR | 36 | $1,143 | $1,177 | $50 | $1,227 |

At this time there is no change to the utility allowance. Enclosed please find three draft Rent Schedule Forms HUD-92458 reflecting the approved increase. Please execute all three copies of the Rent Schedule and return them to our office within 10 days of receipt. The rents shown above will not take effect until the rent schedules are fully executed by you and New York Quadel.

Please do not hesitate to contact Laura Carroll with any concerns or questions. Laura can be reached at (315) 428-1800 254, or via email at lcarroll@nyquadel.com.

Sincerely,

Barbara A. Locke

Barbara A. Locke
NYQ Regional Operations Director

217 MONTGOMERY STREET, SUITE 400
SYRACUSE, NEW YORK 13202
P 315.428.1800
F 315.428.0044
TTY 877.681.5453

PENGAD 800-631-6989
EXHIBIT
24



PPAP-QUA-00398

# Rent Schedule
# Low Rent Housing

U.S. Department of Housing
and Urban Development
Office of Housing
Federal Housing Commissioner

OMB Approval No. 2502-0012
(exp. 3/31/2000)

RECEIVED

See page 3 for instructions, Public Burden Statement and Privacy Act requirements.

| Project Name | | FHA Project Number | Date Rents Will Be Effective (mm/yyyy) |
|---|---|---|---|
| La Martine Terrace | NY36-0010-003 | not insured | 05/03/2003 APR 0 1 2003 |

NEW YORK QUADEL

**Part A – Apartment Rents**
Show the actual rents you intend to charge, even if the total of these rents is less than the Maximum Allowable Monthly Rent Potential.

| Col. 1 Unit Type (Include Non-revenue Producing Units) | Col. 2 Number of Units | Contract Rents: Col. 3 Rent Per Unit | Contract Rents: Col. 4 Monthly Contract Rent Potential (Col. 2 x Col. 3) | Col. 5 Utility Allowances (Effective Date (mm/dd/yyyy) 10 / 14 / 02) | Col. 6 Gross Rent (Col. 3 + Col. 5) | Market Rents (Sec. 236 Projects Only): Col. 7 Rent Per Unit | Market Rents (Sec. 236 Projects Only): Col. 8 Monthly Market Rent Potential (Col. 2 x Col. 7) |
|---|---|---|---|---|---|---|---|
| 0 Bedroom | 16 | $988 | $15,808 | $39 | $1,027 | | |
| 1 Bedroom | 30 | $1,071 | $32,130 | $40 | $1,111 | | |
| 2 Bedroom | 36 | $1,177 | $42,372 | $50 | $1,227 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total Units | 82 | Monthly Contract Rent Potential (Add Col. 4)* | $90,310 | | | Monthly Market Rent Potential (Add Col. 8)* | |
| | | Yearly Contract Rent Potential (Col. 4 Sum x 12)* | $1,083,720 | | | Yearly Market Rent Potential (Col. 8 Sum x 12)* | |

* These amounts may not exceed the Maximum Allowable Monthly Rent Potential approved on the last Rent Computation Worksheet or requested on the Worksheet you are now submitting. Market Rent Potential applies only o Section 236 Projects.

**Part B – Items Included in Rent**

**Equipment/Furnishings in Unit** (Check those included in rent.)

- ☑ Range
- ☑ Refrigerator
- ☐ Air Conditioner
- ☐ Disposal
- ☐ Dishwasher
- ☐ Carpet
- ☐ Drapes
- ☐ ______
- ☐ ______
- ☐ ______
- ☐ ______
- ☐ ______

**Utilities** (Check those included in rent. For each item, (even those not included in rent), enter E, F, or G on line beside that item) E=electric; G=gas; F=fuel oil or coal.

- ☑ Heating F
- ☐ Cooling ______
- ☑ Hot Water F
- ☑ Cooking G
- ☐ Lights, etc. E
- ☐ ______

**Services/Facilities** (check those included in rent)

- ☐ Parking
- ☐ Laundry
- ☐ Swimming Pool
- ☐ Tennis Courts
- ☐ ______
- ☐ ______
- ☐ ______
- ☐ ______
- ☐ Nursing Care
- ☐ Linen/Maid Service
- ☐ ______
- ☐ ______

**Part C – Charges in Addition to Rent (e.g., parking, cable TV, meals)**

| Purpose | Monthly Charge |
|---|---|
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |

**Part D – Non-Revenue Producing Space**

| Col. 1 Use | Col. 2 Unit Type | Col. 3 Contract Rent |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Rent Loss Due to Non-Revenue Units | | $ |

**Part E – Commercial Space (retail, offices, garages, etc.)**

| Col. 1 Use | Col. 2 Monthly Rent Potential | Col. 3 Square Footage | Col. 4 Rental Rate Per Sq. Ft. (Col. 2 divided by Col. 3) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | $ | Total Commercial Rent Potential | |

**Part F – Maximum Allowable Rent Potential**

Enter Maximum Allowable Monthly Rent Potential From Rent Computation Worksheet (to be completed by HUD or lender) $ 90,310

Previous editions are obsolete



form HUD-92458 (3/94)
ref Handbook 4350.1

EXHIBIT 27
PENGAD 800-631-6989

585

PPAP-QUA-00399

**Part G – Information on Mortgagor Entity**

Name of Entity

Park Properties Associates, LP

Type of Entity

☐ Individual ☐ General Partnership ☐ Joint Tenancy/Tenants in Common ☐ Other (specify)

☐ Corporation ☑ Limited Partnership ☐ Trust

**List all Principals Comprising Mortgagor Entity:** provide name, title and Social Security Number or Employer Identification Number (EIN) of each principal. Use extra sheets, if needed. If mortgagor is a:

- corporation, list: (1) all officers; (2) all directors; and (3) each stockholder having a 10% or more interest.
- partnership, list: (1) all general partners; and (2) limited partners having a 25% or more interest in the partnership.
- trust, list: (1) all managers, directors or trustees and (2) each beneficiary having at least a 10% beneficial interest in the trust.

| Name and Title | Social Security or EIN Number |
|---|---|
| Friendly Management Inc., General Partner | 59-3340360 |
| Jerome Ginsburg, President of General Partner | 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 |
| The MG 1996 - Irrevocable Trust - Limited Partner | 59-7082620 |
| Paul J. Richards, Trustee of Limited Partner | 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 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Part H – Owner Certification**

**To the best of my knowledge, all the information stated herein, as well as any information provided in the accompaniment herewith, is true and accurate.**

**Warning: HUD will prosecute false claims and statements. Conviction may result in criminal and/or civil penalties. (18 U.S.C. 1001, 1010, 1012; 31 U.S.C. 3729, 3802)**

| Name and Title | Authorized Official's Signature | Date (mm/dd/yyyy) |
|---|---|---|
| Jerome Z. Ginsburg, Pres. General Partner | | 3/28/03 |

**Part I – HUD/Lender Approval**

| | | |
|---|---|---|
| Addendum Number | Branch Chief/Lender Official Signature | Date (mm/dd/yyyy) 4/1/03 |
| HAP Contract Number | | |
| Exhibit Number | Director, Housing Management Division Signature | Date (mm/dd/yyyy) 4/3/03 |
| Loan Servicer Signature — Date (mm/dd/yyyy) | | |

Previous editions are obsolete

Public reporting burden for this collection of information is estimated to average 20 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number.

This collection of information is authorized under Section 207 of the National Housing Act. The information is necessary for the Department to ensure that project owners are not overcharging their tenants and to ensure that the rent levels approved by the Department are not exceeded. The Department uses this information to enforce rent regulations which otherwise would be difficult because there would be no clear record of the rents and charges that the Department had approved. In addition, the Department needs to periodically collect information regarding project principals, so unauthorized participation by previously excluded or otherwise undesirable owners can be detected. This information is required to obtain benefits. HUD may disclose certain information to Federal, State, and local agencies when relevant to civil, criminal, or regulatory investigations and prosecutions. It will not be otherwise disclosed or released outside of HUD, except as required and permitted by law.

**Instructions**

All project owners must submit the form HUD-92458 when requesting an adjustment to project rents. HUD establishes and approves rental charges and utility allowances on the Form. The owner is responsible for notifying tenants of the approved rents.

**General.** For projects with fully-insured or HUD-held mortgages, the owner/agent submits this Form to the HUD Field Office. For projects with coinsured mortgages, the owner/agent submits this Form to the lender.

**Part A.** If the monthly rent potential you are proposing is less than or equal to the Maximum Allowable Monthly Rent Potential approved by HUD/lender on your original Rent Formula or on your most recent Rent Computation Worksheet, complete all of Part A according to the instructions below. If the monthly rent potential you are requesting exceeds the Maximum Allowable Monthly Rent Potential approved by HUD/lender on your original Rent Formula or on your most recent Rent Computation Worksheet, complete only Columns 1 and 2 according to the instructions below. Show your proposed rents and monthly rent potential in the cover letter transmitting your rent increase request.

**Column 1.** Show each type of unit for which rents will vary. Show the number of bedrooms and bathrooms and other features that cause rents to vary (e.g., 2 BDM, 1 B, DA, KETTE, vs 2 BDM, 2B, DR, K). Use the following symbols:

| | | | |
|---|---|---|---|
| BDM | - Bedroom | LR | - Living Room |
| B | - Bath | DR | - Dining Room |
| K | - Kitchen | DA | - Dining Alcove |
| KETTE | - Kitchenette | | |

**Column 2.** Show the number of units for each unit type. Include non-revenue producing units.

**Column 3.** For unsubsidized projects, show the rent you intend to charge for each unit type. For subsidized projects, show the contract rent (as defined in HUD Handbook 4350.3) for each unit type.

**Column 4.** For each line, multiply the contract rent in Column 3 by the number of units in Column 4. Add monthly contract rent potentials for each unit size to compute the total monthly contract rent potential. Multiply the monthly total by 12 to compute the annual contract rent potential.

**Columns 5 and 6.** Complete the Columns only if the project has a subsidy contract with HUD and some utilities are not included in the rent. In Column 5, show the utility allowance for each unit type. Compute the gross rent for each unit type by adding the contract rent in Column 3 and the utility allowance in Column 5. Show this amount in Column 6.

**Columns 7 and 8.** Complete these Columns only if the project is receiving Section 236 Interest Reduction Payments. In Column 7, show the market rent for each unit type. In Column 8, for each line multiply the market rent in Column 7 by the number of units in Column 2. Add the monthly market rent potentials for each unit size to compute the total monthly market rent potential. Multiply the monthly total by 12 to compute the annual market rent potential.

**Parts B, C, D and E.** Complete these Parts according to the instructions on the Rent Schedule.

**Part F.** Do not complete this Part. The HUD Field Office/lender will complete this Part.

**Parts G and H.** Complete these Parts according to the instructions on the Rent Schedule.

**Part I.** Do not complete this Part. The HUD Field Office/lender will complete this part.

SUITE 108

84 BUSINESS PARK DRIVE ARMONK NEW YORK 10504 TELEPHONE (914) 273-5800 FAX (914) 273-6563

RECEIVED
MAR 1 1 2004
NEW YORK QUADEL

March 10, 2004
Via Federal Express

Mr. Ed Przywara
ICAP
217 Montgomery Street, Suite 400
Syracuse, NY 13202

Project Name: LaMartine Terrace - Contract No. NY 3600 10003

RE: Subject Rent Increase for Fiscal Year 2003
2 BR Units below FMR
0 and 1 BR Units over FMR Increase applied for under RCS

Dear Mr. Przywara:

Enclosed are the following documents:

1. Current Rent Schedule.
2. Unit turnover report.
3. Tenant utility allowance recommendation.
4. Adjustment work sheets
   - RCS - 0 BR and 1 BR
   - AAF - 2 BR
5. New rent schedule.
6. Rent Comparability Study - Up-date Letter
7. Owners Certification of compliance under Section 4-4 of Notice H00 - 12 (RCS)
8. Owners Certification of Compliance with Requirement of Notice (AAF)

If there are any other documents necessary to process these increases, please advise me immediately.

Thank you in advance for your courtesy.

Very truly yours,

PARK PROPERTIES ASSOCIATES, LP.

By: [signature], President
Friendly Management, Inc.
General Partner
JZG:lac
Enc.

EXHIBIT
PENGAD 800-631-6989
28

# AMERICAN PROPERTY COUNSELORS

REAL ESTATE ANALYSIS • MARKET STUDIES • APPRAISALS

La Martine

80 BUSINESS PARK DRIVE
ARMONK, NEW YORK 10504
TELEPHONE (914) 273-4000
FAX (914) 273-4099

March 3, 2004

Jerome Ginsburg
JZG Resources
84 Business Park Drive
Armonk, New York 10504

RECEIVED
APR 0 6 2004
NEW YORK [illegible]

Re: Waterview Apartments, Yonkers, New York

Dear Mr. Ginsburg:

In May 2002 we prepared a Rent Comparability Study for Waterview Apartments, situated at 28 Lamartine Terrace in the City of Yonkers, Westchester County, New York. The purpose of the study was to estimate market rents for renewal of a Section 8 contract. Market rent is the rent that a knowledgeable tenant would most probably pay for the Section 8 units as of a specified date, if the tenants were not receiving rent subsidies and rents were not restricted by HUD or other government agencies.

Based upon our study, we concluded market rents of **$1,150/month** for a one bedroom apartment and **$975/month** for a studio apartment. These rents applied as of May 20, 2002.

You have now asked us to update our Rent Comparability Study to conditions on and around March 1, 2004. We have done this by reviewing our previous study and contacting some of the same rental apartment complexes we surveyed in our 2002 study. Here is a sample of the current rents we uncovered.

Crestwood Lake Apartments, 90 Beaumont Circle, Yonkers, New York

A representative of the Jonathan Woodner Co., owner-manager of this large 1950's garden apartment complex gave us current rents.

A one bedroom/one bath apartment now rents for $1,120/month
Two bedroom/one bath apartments rent for $1,350 to $1,375/month
Three bedroom/1.5 bath apartments rent for $1,850/month.

The landlord supplies heat, hot water and cooking gas, tenants pay electric.

EXHIBIT
29
PENGAD 800-631-6989

Mr. Jerome Ginsburg
JZG Resources
Waterview Apartments, Yonkers, NY
March 3, 2004
Page 2.

RECEIVED
APR 06 2004
NEW YORK QUADEL

River Edge Apartments, 35 Maple Avenue, Hastings-on-Hudson, N.Y.

We contacted Mr. Picone, owner and managing agent of this garden apartment complex overlooking the Hudson River. As of February 25, 2004 asking rents range from $1,800 to $2,000/mo. for one bedroom units and $2,000 to $2,300 for two bedrooms. Tenants pay electric. Heat, hot water and cooking gas are included in the rent.

Riverhill Tower, 1105 Warburton Avenue, Yonkers, N.Y.

We spoke with Ellen Kallan at the on-site management office of this 12 story apartment building. She gave us this rent schedule for February 2004:

| | |
|---|---|
| Studio apt., 486 SF model - | $1,050 to $1,135/month |
| Studio apt., 577 SF model - | $1,185 to $1,275/month |
| One bedroom, 700 SF model - | $1,450 to $1,500/month |
| One bedroom, 800 SF model - | $1,550 to $1,600/month |
| One bedroom, 900 SF model - | $1,610 to $1,650/month |
| Two bedroom, 1,040 SF model A (1.5 bathrooms) - | $1,900 to $2,000/month |
| Two bedroom, 1,040 SF model B (two bathrooms) - | $2,300 to $2,450/month |

Tower at Greystone, 1020 Warburton Avenue, Yonkers, N.Y.

We spoke with Mrs. Cooper, a managing agent at the building. This is a 10 story, 67 unit apartment building built in 1989.

Current one bedroom/1.5 bath apartment rents range from $1,725 to $1,825/month. These apartments typically contain 800 SF of space. Rent includes heat, hot water, central air conditioning, cooking gas and parking. Tenants pay for electric.

Based on this updated rent survey, we see fairly modest rent increases over the past year. We attribute this partly to low mortgage interest rates, which have encouraged tenants to buy, and weakened the demand for rentals. Nevertheless, rent levels have increased.

Based upon this updated rent survey, it is our considered opinion that market rent for Waterview Apartments is **at least $1,150/month** for a one bedroom apartment and **at least $975/month** for a studio apartment. These rents are applicable under conditions in effect on and around March 1, 2004.

This Rent Comparability Study Update was prepared in accordance with the Uniform Standards of Professional Appraisal Practice (USPAP) and the supplemental standards of HUD Notice H 00-12. Market rent has been defined and estimated in accordance with Section 3 of Notice H 00-12. We understand that HUD/the Section 8 Contract Administrator (CA) and the project owner will use our estimate of market rents to determine: 1) the owner's options for renewing the project's Section 8 contracts; 2) the maximum rents allowed under any renewal contract.

We trust you will find this Rent Comparability Study Update to be satisfactory and in good order. Please contact us if we can provide any further clarification or assistance in this matter.

Sincerely yours,
AMERICAN PROPERTY COUNSELORS

By: Kenneth L. Golub, MAI

KLG/ld

RECEIVED
APR 06 2004
NEW YORK [illegible]

RECEIVED
APR 20 2004
NEW YORK QUADEL

*Rent Comparability Grid* *One Bedroom* *HUD Contract No. NY 36001[illegible]*

LaMartine

| | SUBJECT | COMP #1 | | COMP #1 | | COMP #4 | | COMP #5 | |
|---|---|---|---|---|---|---|---|---|---|
| Project Name | Waterview | Scrimshaw House | | Scrimshaw House | | Wincrest | | Crestwood Lake | |
| Street Address | 28 Lamartine | 23 Water Grant | | 23 Water Grant | | 25 Sunnyside Dr. | | 90 Beaumont | |
| City | Yonkers | Yonkers | | Yonkers | | Yonkers | | Yonkers | |
| $ Last Rent | — | | $1,100 | | $1,200 | | $1,000 | | $1,150 |
| Last Lease Date | 5/02 | 2/02 | 0 | 11/01 | 0 | 2/02 | 0 | 5/02 | 0 |
| Restrictions | None | None | 0 | None | 0 | None | 0 | BTPA | 0 |
| Concessions | ~~None~~ | None | 0 | None | 0 | None | 0 | None | 0 |
| Occupancy | ~~100%~~ | ~~100%~~ | ~~0~~ | 100% | 0 | 100% | 0 | 100% | 0 |
| Effective Rent | — | | $1,100 | | $1,200 | | $1,000 | | $1,150 |
| Rent/SF | — | | $2.20 | | $1.98 | | $1.43 | | $1.58 |
| | | | | | | | | | |
| Bldg./Stories | E/6 | E/10 | 0 | E/10 | 0 | E/6 | 0 | WU/2 | 0 |
| Yr.Blt./Renov. | '60/'78 | 1987 | -$20 | 1987 | -$20 | 1961 | 0 | 1955 | +$10 |
| Cond./Appeal | Good | Excel. | -$75 | Excel. | -$75 | Avg. | +$10 | Avg. | +$10 |
| Neighborhood | Good | Good | 0 | Good | 0 | Good | 0 | Good | 0 |
| Mi.to Subj. | — | 1.0 | | 1.0 | | 0.2 | | 5.0 | |
| # BR | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| # Baths | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| Unit Size (SF) | 765 | 500 | +$185 | 605 | +$110 | 700 | +$45 | 730 | +$25 |
| Balcony/Patio | No | No | 0 | No | 0 | No | 0 | No | 0 |
| A/C Central/Wall | Units | Central | -$10 | Central | -$10 | Units | 0 | Units | 0 |
| Range/Refrig. | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| DW/Microwave | No/No | Y/Y | -$10 | Y/Y | -$10 | N/N | 0 | N/N | 0 |
| Laundry | Bsm't. | Bsm't. | 0 | Bsm't. | 0 | Bsm't. | 0 | Bsm't. | 0 |
| Floor Cover | * Wood | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 | Carpet | +$25 |
| Window Cover | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Cable/Internet | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| | | | | | | | | | |
| Ownership | Rental | Condo | -$50 | Condo | -$50 | Coop | 0 | Rental | 0 |
| Parking | $25/mo. | Incl. | -$25 | Incl. | -$25 | Incl. | -$25 | Incl. | -$25 |
| Storage | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Security | Guard | Doorman | -$10 | Doorman | -$10 | No | +$5 | No | +$5 |
| Meeting Rms. | Yes | Yes | 0 | Yes | 0 | No | 0 | No | 0 |
| Pool/Recreation | No | Gym | -$30 | Gym | -$30 | No | 0 | No | 0 |
| Bus.Center | No | No | 0 | No | 0 | No | 0 | No | 0 |
| Svc.Coordin. | * No | No | 0 | No | 0 | No | 0 | No | 0 |
| Non-shelter Svcs. | * No | No | +$25 | No | +$25 | No | +$25 | No | +$25 |
| | | | | | | | | | |
| Heat | LL | Tenant | +$25 | Tenant | +$25 | LL | 0 | LL | 0 |
| Cooling | Tenant | Tenant | 0 | Tenant | 0 | Tenant | 0 | Tenant | 0 |
| Cooking | LL | Tenant | +$15 | Tenant | +$15 | LL | 0 | LL | 0 |
| Hot Water | LL | Tenant | +$15 | Tenant | +$15 | LL | 0 | LL | 0 |
| Trash | City | City | 0 | City | 0 | City | 0 | City | 0 |
| Adjust.Recap. | | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. |
| # Adj.B to D | | 2 | 9 | 2 | 9 | 4 | 2 | 6 | 1 |
| Sum Adj.B to D | | +$210 | -$235 | +$135 | -$235 | +$85 | -$30 | +$100 | -$25 |
| Sum Util.Adj. | | | +$55 | | +$55 | | 0 | | 0 |
| Gross Adjust. | | | | | | | | | |
| Adjust.Rent | $1,150 ($1.50/SF) | | +$65 | | -$45 | | +$55 | | +$75 |
| Adj./Last Rent | | | $1,165 | | $1,155 | | $1,055 | | $1,225 |
| | | | 106% | | 96% | | 106% | | 107% |

Appraiser: Kenneth L. Golub, MAI [signature]

This grid was prepared manually. Adjustment explanations are attached.

AMERICAN PROPERTY COUNSELORS

*Rent Comparability Grid* *One Bedroom*

*HUD Contract No. NY 36001 0003*

| | SUBJECT | COMP #6 | | COMP #7 | | COMP #7 | | COMP #8 | |
|---|---|---|---|---|---|---|---|---|---|
| Project Name | Waterview | River Edge Apts. | | Riverhill | | Riverhill | | Greystone | |
| Street Address | 28 Lamartine | 35 Maple Ave. | | 1105 Warburton | | 1105 Warburton | | 1020 Warburton | |
| City | Yonkers | Hastings | | Yonkers | | Yonkers | | Yonkers | |
| $ Last Rent | --- | | $1,500 | | $1,430 | | $1,525 | | $1,700 |
| Last Lease Date | 5/02 | 5/02 | 0 | 5/02 | 0 | 5/02 | 0 | 5/02 | 0 |
| Restrictions | None | ETPA | 0 | None | 0 | None | 0 | None | 0 |
| Concessions | None | None | 0 | None | 0 | None | 0 | None | 0 |
| Occupancy | 100% | 100% | 0 | 100% | 0 | 100% | 0 | 100% | 0 |
| Effective Rent | — | | $1,500 | | $1,430 | | $1,525 | | $1,700 |
| Rent/SF | — | | $1.50/SF | | $2.04/SF | | $1.90/SF | | $2.13/SF |
| | | | | | | | | | |
| Bldg./Stories | E/6 | WU/2 | 0 | E/12 | 0 | E/12 | 0 | E/10 | 0 |
| Yr.Blt./Renov. | '60/'78 | 1960 | 0 | 1974 | -$10 | 1974 | -$10 | 1989 | -$20 |
| Cond./Appeal | Good | Excel. | -$50 | Excel. | -$75 | Excel. | -$75 | Excel. | -$75 |
| Neighborhood | Good | V.Good | -$50 | Good | -$10 | Good | -$10 | Good | -$10 |
| Mi.to Subj. | — | 5.5 | | 4.0 | | 4.0 | | 3.8 | |
| # BR | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| # Baths | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1.5 | -$50 |
| Unit Size (SF) | 765 | 1,000 | -$165 | 700 | +$45 | 800 | -$25 | 800 | -$25 |
| Balcony/Patio | No | Yes | -$5 | Yes | -$5 | Yes | -$5 | Yes | -$5 |
| A/C Central/Wall | Units | Units | 0 | Units | 0 | Units | 0 | Central | -$10 |
| Range/Refrig. | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| DW/Microwave | No/No | Y/N | -$5 | Y/Y | -$10 | Y/Y | -$10 | Y/Y | -$10 |
| Laundry | Bsm't. | Bsm't. | 0 | Staffed | -$10 | Staffed | -$10 | Bsm't. | 0 |
| Floor Cover | * Wood | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 |
| Window Cover | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Cable/Internet | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| | | | | | | | | | |
| Ownership | Rental | Rental | 0 | Rental | 0 | Rental | 0 | Rental | 0 |
| Parking | $25/mo. | Incl. | -$25 | Garage | -$35 | Garage | -$35 | Garage | -$35 |
| Storage | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Security | Guard | No | +$5 | Concierge | -$50 | Concierge | -$50 | Concierge | -$50 |
| Meeting Rms. | Yes | No | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Pool/Recreation | No | No | 0 | Gym | -$30 | Gym | -$30 | Gym | -$30 |
| Bus.Center | No | No | 0 | No | 0 | No | 0 | No | 0 |
| Svc.Coordin. | * No | No | 0 | No | 0 | No | 0 | No | 0 |
| Non-shelter Svcs. | * No | Yes | 0 | No | +$25 | No | +$25 | No | +$25 |
| | | | | | | | | | |
| Heat | LL | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Cooling | Tenant | Tenant | 0 | Tenant | 0 | Tenant | 0 | Tenant | 0 |
| Cooking | LL | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Hot Water | LL | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Trash | City | City | 0 | City | 0 | City | 0 | City | 0 |
| Adjust.Recap. | | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. |
| # Adj.B to D | | 2 | 7 | 2 | 10 | 1 | 11 | 1 | 12 |
| Sum Adj.B to D | | +$30 | -$305 | +$70 | -$240 | +$25 | -$265 | +$25 | -$325 |
| Sum Util.Adj. | | | 0 | | 0 | | 0 | | 0 |
| | | | | | | | | | |
| Gross Adjust | | | -$275 | | -$170 | | -$265 | | -$300 |
| Adjust.Rent | $1,150 ($1.50/SF) | | $1,225 | | $1,260 | | $1,260 | | $1,400 |
| *Adj./Last Rent* | | | 82% | | 88% | | 83% | | 82% |

LaMartine

[signature]

Appraiser: Kenneth L. Golub, MAI

This grid was prepared manually. Adjustment explanations are attached.

AMERICAN PROPERTY COUNSELORS

*Rent Comparability Grid* *Studio Apts.*

LaMartine

*HUD Contract No. NY 360010003*

| | SUBJECT | COMP #1 | | COMP #2 | | COMP #3 | | COMP #7 | | COMP #7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Project Name | Waterview | Scrimshaw House | | Parkcrest | | Caryl Terrace | | Riverhill | | Riverhill | |
| Street Address | 28 Lamartine | 23 Water Grant | | 66 Caryl | | 100 Caryl | | 1105 Warburton | | 1105 Warburton | |
| City | Yonkers | Yonkers | | Yonkers | | Yonkers | | Yonkers | | Yonkers | |
| $ Last Rent | — | | $1,100 | | $875 | | $900 | | $1,045 | | $1,180 |
| Last Lease Date | 5/02 | 2/02 | 0 | 2/02 | 0 | 12/01 | 0 | 5/02 | 0 | 5/02 | 0 |
| Restrictions | None | None | 0 | ETPA | 0 | ETPA | 0 | None | 0 | None | 0 |
| Concessions | None | None | 0 | None | 0 | None | 0 | None | 0 | None | 0 |
| Occupancy | 100% | 100% | 0 | 98% | 0 | 98% | 0 | 100% | 0 | 100% | 0 |
| Effective Rent | — | | $1,100 | | $875 | | $900 | | $1,045 | | $1,180 |
| Rent/SF | — | | $2.20 | | $1.80 | | $1.86 | | $2.15 | | $2.05 |
| | | | | | | | | | | | |
| Bldg./Stories | E/6 | E/10 | 0 | E/6 | 0 | B/6 | | E/12 | 0 | E/12 | 0 |
| Yr.Blt./Renov. | '60/'78 | 1987 | -$20 | 1972 | 0 | 1972 | 0 | 1974 | -$10 | 1974 | -$10 |
| Cond./Appeal | Good | Excel. | -$75 | Avg. | +$25 | Avg. | +$25 | Excel. | -$75 | Excel. | -$75 |
| Neighborhood | Good | Good | 0 | Avg. | +$25 | Avg. | +$25 | Good | -$10 | Good | -$10 |
| Mi.to Subj. | — | 1.0 | | 0.7 | | 0.7 | | 4.0 | | 4.0 | |
| # BR | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| # Baths | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| Size (SF) | 580 | 500 | +$120 | 485 | -$140 | 485 | +$140 | 486 | +$140 | 577 | 0 |
| Balcony/Patio | No | No | 0 | No | 0 | No | 0 | Yes | -$5 | Yes | -$5 |
| A/C/Central/Wall | Units | Central | -$10 | Units | 0 | Units | 0 | Units | 0 | Units | 0 |
| Range/Refrig. | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| DW/Microwave | No/No | Y/Y | -$10 | N/N | 0 | N/N | 0 | Y/Y | -$10 | Y/Y | -$10 |
| Laundry | Bsm't. | Bsm't. | 0 | Bsm't. | 0 | Bsm't. | 0 | Staffed | -$10 | Staffed | -$10 |
| Floor Cover | Wood | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 | Carpet | -$5 |
| Window Cover | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| Cable/Internet | Yes | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 | Yes | 0 |
| | | | | | | | | | | | |
| Ownership | Rental | Condo | -$50 | Rental | 0 | Rental | 0 | Rental | 0 | Rental | 0 |
| Parking | $25/mo. | Incl. | -$25 | $65/mo. | +$35 | $65/mo. | +$35 | Garage | -$35 | Garage | -$35 |
| Storage | Yes | Yes | 0 | Yes | 0 | | | Yes | 0 | Yes | 0 |
| Security | Guard | Doorman | -$10 | No | +$5 | No | +$5 | Concierge | -$50 | Concierge | -$50 |
| Meeting Rms. | Yes | Yes | 0 | No | 0 | No | 0 | Yes | 0 | No | 0 |
| Pool/Recreation | No | Gym | -$30 | No | 0 | No | 0 | Gym | -$30 | Gym | -$30 |
| Bus.Center | No | No | 0 | No | 0 | No | 0 | No | 0 | No | 0 |
| Svc.Coordin. | No | No | 0 | No | 0 | No | 0 | No | 0 | No | 0 |
| Non-shelter Svcs. | No | No | +$25 | No | +$25 | No | +$25 | No | +$25 | No | +$25 |
| | | | | | | | | | | | |
| Heat | LL | Tenant | +$25 | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Cooling | Tenant | Tenant | 0 | Tenant | 0 | Tenant | 0 | Tenant | 0 | Tenant | 0 |
| Cooking | LL | Tenant | +$15 | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Hot Water | LL | Tenant | +$15 | LL | 0 | LL | 0 | LL | 0 | LL | 0 |
| Trash | City | City | 0 | City | 0 | City | 0 | City | 0 | City | 0 |
| Adjust.Recap. | | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. | Pos. | Neg. |
| # Adj.B to D | | 2 | 9 | 6 | 1 | 6 | 1 | 2 | 10 | 1 | 10 |
| Sum Adj.B to D | | +$145 | -$235 | +$255 | -$5 | +$255 | -$5 | +$165 | -$240 | +$25 | -$240 |
| Sum Util.Adj. | | | +$55 | | 0 | | 0 | | 0 | | 0 |
| | | | | | | | | | | | |
| Gross Adjust | | | -$35 | | +$250 | | +$250 | | -$75 | | -$215 |
| Adjust.Rent | $975 ($1.68/SF) | | $1,065 | | $1,125 | | $1,150 | | $970 | | $965 |
| Adj/Last Rent | | | 97% | | 129% | | 128% | | 93% | | 82% |

Appraiser: Kenneth L. Golub, MAI

This grid was prepared manually. Adjustment explanations are attached.

NEW YORK QUADEL

April 28, 2004

Park Properties Associates, LP
84 Business Park Drive
Armonk, NY 10504
Attn: Jerome Ginsburg

RE: **Annual Adjustment Factor Rent Increase – No Utility Allowance Increase**
**Project Name: LaMartine Terrace**
**Contract #: NY36-0010-003**

**CORRECTED 0 BR RENT**

Dear Mr. Ginsburg:

We have processed an annual adjustment factor rent increase for the units covered by the above referenced Section 8 Contract and have approved rents shown below. Enclosed please find our calculation worksheets along with copies of the Federal Register that were used in calculating the new rents. The total contract rent potential AAF adjustment is approved for **3.08%**. The effective date of the rent increase is **May 10, 2004**. **Do not process the Gross Rent Change and voucher for the rent increase below until you receive a fully executed rent schedule from NYQ and you speak with your ICAP voucher specialist.**

| Unit Type | Number of Units | Current Contract Rents | New Contract Rents | Utility Allowance | New Gross Rents |
|---|---|---|---|---|---|
| 0 BR | 16 | $988 | $1,017 | $39 | $1,056 |
| 1 BR | 30 | $1,071 | $1,105 | $40 | $1,145 |
| 2 BR | 36 | $1,177 | $1,213 | $50 | $1,263 |

At this time there is no change to the utility allowance. Enclosed please find three draft Rent Schedule Forms, HUD-92458 reflecting the approved increase. **Before returning the rent schedules, please be sure the rent schedule is filled in correctly, all board members are listed with their social security numbers and an owner has signed Part H.** Please return all three copies of the Rent Schedule to our office within 10 days of your receipt of this notice. The rents shown above will not take effect until the rent schedules are fully executed by the owner and New York Quadel.

You have the right to appeal this decision. Please submit any appeals in writing within 30 days of your receipt of this letter to the attention of:

Ms. Ruth O'Sullivan
Acting Managing Director
New York Quadel Consulting Corporation
217 Montgomery Street, Suite 400
Syracuse, New York 13202.

217 MONTGOMERY STREET, SUITE 400
SYRACUSE, NEW YORK 13202
P 315 428 1800
F 315 428.0088
TTY 877 681.5453

EXHIBIT 30
PENGAD 800-631-6989